# Exhibit 7

## UNITED STATES DISTRICT COURT

## MIDDLE DISTRICT OF FLORIDA

## TAMPA DIVISION

| | | |
|---|---|---|
| EASTWOOD ENTERPRISES, LLC, Individually and On Behalf of All Others Similarly Situated, | ) ) ) ) | Case No. 8:07-cv-1940-VMC-EAJ |
| Plaintiff, | ) ) | |
| vs. | ) ) | |
| TODD S. FARHA, PAUL L. BEHRENS, THADDEUS BEREDAY, and WELLCARE HEALTH PLANS, INC., | ) ) ) | |
| Defendants. | ) | |

## DECLARATION OF JOHN D. FINNERTY, PH. D. IN SUPPORT OF LEAD PLAINTIFF'S MOTION FOR CLASS CERTIFICATION

I, John D. Finnerty, declare pursuant to 28 U.S.C. § 1746, as follows:

### I.    Qualifications

1. My name is John D. Finnerty. I am a Professor of Finance and the former Director of the Master of Science in Quantitative Finance Program in the Graduate School of Business Administration at Fordham University. I was awarded early tenure in 1991, and received the Gladys and Henry Crown Award for Faculty Excellence in 1997. I have published thirteen books, including *Corporate Financial Management*, 3rd ed., *Principles of Financial Management*, and *Debt Management*, and more than 90 articles and professional papers with respect to corporate finance, fixed income, and business and securities valuation. I am a

Trustee and a former Chair of the Trustees and a former President and Director of the

Eastern Finance Association, an academic finance organization. I am also a former President

and Director of the Fixed Income Analysts Society, an association of finance professionals

based in New York City. I am also a former editor of *Financial Management*, one of the

leading academic finance journals, and a former editor of *FMA Online*. I am a member of

the editorial board of the *Journal of Portfolio Management*.

2.  My teaching and research deal mainly with corporate finance, investment banking, and fixed

income securities valuation and portfolio management.  I have previously published a paper

on the calculation of damages in securities fraud cases entitled, "An Improved Two-Trader

Model for Measuring Damages in Securities Fraud Class Actions," which was published in

the Spring 2003 issue of the *Stanford Journal of Law, Business & Finance*.  I have extensive

experience calculating damages in securities fraud cases.

3.  I am also a Managing Principal at Finnerty Economic Consulting, LLC (FinnEcon®), which

provides financial consulting and valuation services to law firms, corporations, industry

associations, and government agencies.

4.  Prior to forming FinnEcon® in 2003, I was a Managing Principal at Analysis Group, Inc., an

economic consulting firm.  Prior to joining Analysis Group, I was a Partner (non-audit) in

the PricewaterhouseCoopers Financial Advisory Services Group for five years, and

previously held investment banking positions at Morgan Stanley, Lazard Frères, McFarland

Dewey, and Houlihan Lokey Howard & Zukin.

5.  I received a Ph.D. in Operations Research from the Naval Postgraduate School, an M.A. in

Economics from Cambridge University where I was a Marshall Scholar, and a B.A. in

Mathematics from Williams College.  Attached as Appendix A is a true and correct copy of

my current resume, which lists all publications I have written or co-authored and includes a brief description of my trial and deposition testimony within the past four years.

6. My firm is being compensated at a rate of $695 per hour for my work on this matter, and my compensation is not contingent on my findings or on the outcome of this matter. Some of the analyses in this report have been performed by my staff working under my direction.

7. Appendix B lists the documents I considered in coming to my opinions in this matter.

## II. Assignment

8. Labaton Sucharow LLP ("Labaton Sucharow") and Bernstein Litowitz Berger & Grossmann LLP ("BLBG"), counsel for the plaintiffs in this matter, have asked me to perform two tasks: (1) opine on the efficiency of the market for the common stock of WellCare Health Plans, Inc. ("WellCare") during the period extending from February 14, 2005 to October 25, 2007 (the "Class Period"), and (2) conduct appropriate event studies and opine on whether the decline in the price of WellCare's common stock on October 25, 2007 (the "Disclosure Date") was statistically significant and directly attributable to and caused by identifiable news events relating to the disclosure of the fraud allegedly committed by WellCare during the Class Period.

## III. Summary of Opinions

9. I have reached the following opinions after conducting appropriate studies, the results of which are described in this report:

- The market for the common stock of WellCare was open, developed, and efficient throughout the Class Period.

- The abnormal return of WellCare's common stock on October 25, 2007 is -64.17%. The abnormal negative return on the Disclosure Date is highly statistically

significant and is directly attributable to and caused by news events disclosing the fraud allegedly committed by WellCare, which are described below.

## IV.   Market Efficiency

10. An efficient market is one in which "security prices fully reflect all available information."[1] Stock price movements take place only after someone, on the basis of new information, is able to better assess the value of the asset.[2] There are three versions of the Efficient Market Hypothesis ("EMH").[3] The weak form of the EMH states that prices reflect all information contained in past trading. The semi-strong form of the EMH holds that stock prices reflect all publicly available information. The strong form of the EMH states that stock prices reflect all public and private information. There is little evidence that the strong form of the EMH holds. Academic studies have concluded that insiders who are in possession of material non-public information are able to earn abnormal trading profits.[4]

11. The focus of my declaration is on the semi-strong form of the EMH, which is the most widely accepted version of the EMH in the securities industry and in academia. If a security's price reflects all public information, an investor can rely on it as the market's consensus of the security's fair value. Judge Alfred J. Lechner, Jr, in <u>Cammer v. Bloom</u>,[5] cited commentators Bromberg & Lowenfels,[6] ("Bromberg") in defining three key terms related to market efficiency:

---

[1] Elton, Edwin J., Martin J. Gruber, Stephen J. Brown, and William N. Goetzmann, <u>Modern Portfolio Theory and Investment Analysis</u>, 6th ed., 2003, page 402.

[2] Emery, Douglas R., John D. Finnerty, and John D. Stowe, <u>Corporate Financial Management</u>, 3rd ed., Prentice Hall, 2007, page 422.

[3] Fama, Eugene, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 25, March 1970, pages 383-417.

[4] Jaffe, Jeffrey, "Special Information and Insider Trading," *Journal of Business*, 47, July 1974, pages 410-428, and Lorie James, and Victor Niederhoffer, "Predictive and Statistical Properties of Insider Trading," *Journal of Law and Economics*, 11, April 1968, pages 91-103.

[5] <u>Cammer v. Bloom</u>, 711 F. Supp. 1264 (D.N.J. 1989).

[6] *Ibid*. at 1276, citing Bromberg & Lownfels, 4 Securities Fraud and Commodities Fraud, § 8.6, August 1988.

4

- An open market is one in which anyone, or at least a large number of persons, can buy or sell.

- A developed market is one which has a relatively high level of activity and frequency, and for which trading information (e.g., price and volume) is widely available.  It is principally a secondary market in outstanding securities.  It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes).

- An efficient market is one which rapidly reflects new information in price.

These terms are cumulative in the sense that a developed market will almost always be an open one, and an efficient market will almost invariably be a developed one.[7]

12. The Cammer Court described five factors which should be considered in determining whether a market for a specific security is efficient:

   a.   the stock's average trading volume;

   b.   the number of securities analysts who follow and report on the stock;

   c.   the presence of market makers and arbitrageurs;

   d.   the company's eligibility to file a Form S-3 Registration Statement; and

   e.   a cause-and-effect relationship, over time, between unexpected corporate events or financial news releases and an immediate response in stock price.[8]

13. It is my opinion that the Cammer factors are consistent with the economic literature and that they provide valuable insight into whether the market for a security is efficient.[9]  I examined each of these factors for the market for the common stock of WellCare during the Class Period.

---

[7] *Ibid.*
[8] Cammer, at 1286-1287.
[9] Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *Journal of Corporation Law,* 19, Winter 1994, pages 285-312.

14. In addition to the Cammer factors, I also considered supplemental tests cited in <u>Elmer Krogman v. R. Dale Sterritt, Jr.</u>[10] to examine the market efficiency for a security:

    a.  market capitalization;

    b.  bid-ask spread;

    c.  float; and

    d.  number of market makers.

15. Additionally, I tested whether the price of WellCare's common stock followed a random walk during the Class Period, and I examined the pricing of put and call options and analyzed whether put-call parity held throughout the Class Period.  Stock prices should follow a random walk in an efficient market.  Put-call parity should hold, at least to a close approximation, if the markets for WellCare's common stock and its put and call options are efficient.

**V.    Application of the Cammer Factors to the Market for WellCare's Common Stock**

    **a.  Cammer Factor One: Weekly Trading Volume**

16. High trading volume is indicative of an efficient market.  As stated in <u>Cammer</u>, "The reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company.  Such interest, in turn, implies the likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information."[11]  According to Bromberg, "Turnover measured by average weekly trading of 2% or more of the outstanding

---

[10] 202 F.R.D. 467; 2001 U.S. Dist. LEXIS 4171; Fed. Sec. L. Rep. (CCH) pp.91, 403.
[11] <u>Cammer</u>, at 1286.

shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[12]

17. During the Class Period, the average weekly reported trading volume for WellCare's common stock was 2,930,047 shares. (*See* Exhibits A and B.) WellCare's weekly trading volume averaged 7.26% of shares outstanding, which provides a strong presumption of a highly liquid and efficient market.

18. The annualized turnover ratio is the annual reported trading volume divided by the number of shares outstanding. A total of 448,458,552 WellCare shares traded during the Class Period, and the average number of WellCare shares outstanding during the Class Period was 40,100,890 shares. Since the Class Period spans 2.7 years, the annualized turnover ratio was 414.83%. (*See* Exhibit B.) In comparison, the average annualized turnover rate for New York Stock Exchange ("NYSE")-listed common stocks was 117.3% during the Class Period.[13] (*See* Exhibit C.) The high turnover rate, even in comparison to highly liquid NYSE-listed common stocks, justifies a substantial presumption that the market for WellCare's common stock was efficient during the Class Period.

**b. Cammer Factor Two: Stock Analyst Coverage**

19. Securities analysts play a critical role in promoting the efficiency of the securities markets. Analysts devote substantial amounts of time and resources to collecting and assessing information regarding the companies they follow. Their ability to provide sophisticated analysis to the public improves the speed at which market prices reflect new information. Within twenty-four hours of a company's earnings release, many stock analysts in an efficient market will have disseminated in-depth research reports.

---

[12] *Ibid.* at 1286, citing Bromberg & Lownfels.
[13] NYSE average annualized turnover rates obtained from http://www.nyxdata.com/factbook.

20. During the Class Period, at least 15 firms had stock analysts that covered WellCare.[14]

   Barclay's Capital, Bear Stearns and Co., CIBC World Markets Corp., Cowen and Company,

   Credit Suisse - North America, Deutsche Bank Securities Inc., Jefferies & Company, Inc.,

   JPMorgan, Merrill Lynch, Morgan Stanley, Oppenheimer & Co. Inc., Pricetarget Research,

   Inc., ValuEngine, Inc., Wells Fargo Securities and Zacks Investment Research Inc. all had

   stock analysts who followed WellCare.[15]

21. The large number of stock analysts at leading broker-dealers who covered WellCare during

   the Class Period is evidence that the market for WellCare's common stock was efficient.

22. Throughout the Class Period, information regarding WellCare was readily available from a

   variety of news sources.  News was widely disseminated by Bloomberg, Reuters and the

   Associated Press.  Ratings changes and comments issued by stock analysts regarding

   WellCare's common stock were available through sources including Bloomberg and

   Investext, an online database of company and industry research.

   **c.  Cammer Factor Three: Existence of Market Makers, Institutional Investors, and
       Arbitrageurs**

23. WellCare's common stock was listed on the NYSE during the Class Period.  During the

   Class Period, numerous financial entities were actively buying and selling WellCare's

   common stock.  As disclosed in Schedule 13-F filings, between 65% and 100% of the shares

   outstanding were held by institutional investors.[16]  (*See* Exhibit D.)  As of March 31, 2005,

   there were 98 institutional holders of WellCare's common stock.  By September 30, 2007,

   there were 317 institutional holders.  These institutions actively adjusted their holdings of

   WellCare's common stock.  The sum of the absolute values of the quarterly changes in

---

[14] Based on the actual analyst reports issued during the Class Period.
[15] *Ibid.*
[16] Thomson Reuters and 10-K Wizard.  Percent of shares held by institutions is greater than 100% for some portions of the Class Period due to differences in 13-F filing dates and also due to the effect of short interest.

securities held by each individual institutional shareholder ranged from 9.1 million shares to 30.0 million shares.  This total significantly underestimates the total volume of trading by these institutional shareholders because it does not take into account instances where institutional shareholders bought and sold shares during the respective periods.

24. WellCare's common stock was traded on the NYSE during the Class Period, as well as in the over-the-counter market.  The NYSE works on a specialist system, as contrasted with a market-maker system.  There is evidence that numerous financial entities were actively buying and trading WellCare's common stock during the Class Period.  According to Bloomberg, there were 35 active market makers for WellCare's common stock during the Class Period.[17]  The large number of market makers facilitating trading in WellCare's common stock is indicative of a liquid and efficient market.

### d.  Cammer Factor Four: WellCare's Eligibility to File SEC Form S-3

25. The Securities Act of 1933 requires companies to file registration statements prior to the sale of securities to the public.  Form S-3 is a simplified form that allows incorporation by reference of Exchange Act reports.[18]  Form S-3 is available to large, seasoned companies, and an amendment effective January 28, 2008 now allows smaller companies to file on Form S-3.  The primary requirements are that the issuer has filed all materials required under the Exchange Act for at least twelve months and that the public float of the company's common equity is $75 million or more.  As stated in the SEC release establishing the requirements for S-3 eligibility, "This form is predicated on the Commission's belief that the market operates efficiently for these companies, i.e., that the disclosure in Exchange Act

---

[17] Bloomberg L.P.  According to Bloomberg, there were thirty-five market makers with trading volumes in excess of one million shares during the Class Period.  The complete list of market makers includes 356 total entities, with some reporting very low trading volumes.

[18] http://www.sec.gov/about/forms/forms-3.pdf.

reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place."[19]

26. WellCare was eligible to file on Form S-3 throughout the Class Period since it was listed on the NYSE beginning July 1, 2004 and throughout the Class Period.  WellCare filed a registration statement on Form S-3 on February 27, 2006 covering 4.85 million shares of its common stock.[20]

### e. Cammer Factor Five: The Relationship between News Events and Security Price Changes and Loss Causation

27. I examined the responsiveness of WellCare's common stock price to news events to test whether the market for WellCare's common stock was efficient during the Class Period.  I performed an event study to investigate the relationship between changes in WellCare's common stock price and news events.

28. An event study is a standard statistical technique that financial economists use to determine whether a security's price reaction to a news announcement (or some other event) is statistically significant.  In order to focus on the impact of the company-specific news on the price of a security, one calculates a security's abnormal return around the time of the announcement.  A security's abnormal return is the difference between the security's actual return and its expected return.  A firm's expected return is the return one would expect based on general stock market price movements and industry-related factors that are unrelated to the specific event that is being examined, as reflected in the changes in the prices of stocks of firms in the same industry.  Once one has calculated a security's abnormal returns, one

---

[19] Cammer, at 1284-1285 citing SEC Securities Act Release No. 6331, 46 Red. Reg. 41,902, reprinted in Fed.Sec.L.Rep. (CCH) Spec. Regs. No. 926, extra ed. (Aug. 13, 1981).

[20] WellCare Health Plans, Inc., Form S-3 Registration Statement under the Securities Act of 1933, February 27, 2006, and Bloomberg LP, which reported that the 4.85 million shares were sold on March 7, 2006 at $39.56 per share.

can use standard statistical tests to determine whether these abnormal returns are statistically significant.

29. I calculated the expected return of WellCare's common stock by applying the widely accepted Fama-French Three-Factor Model.[21]   Eugene Fama and Kenneth French developed what is now known as the Fama-French Three-Factor Model in 1993.[22]   The Fama-French Three-Factor Model expresses the excess return on a common stock on day t ($R_t$) over the return on Treasury bills that day ($R_f$) in terms of three key factors.  This model "has become widely known and adapted."[23]   The model identifies the following three factors that explain excess stock returns:

- $R_m$ - $R_f$ – the excess return on the equity market portfolio ($R_m$) over the return on Treasury bills ($R_f$);

- SMB ("small minus big") – the difference between the returns on small-capitalization stocks and the returns on large-capitalization stocks; and

- HML ("high minus low") – the difference between the returns on high book-to-market stocks (value stocks) and the returns on low book-to-market stocks (growth stocks).

30. The regression formula for the Fama-French Three-Factor Model, which is fitted to daily data, is:

$$R_t - R_f = \alpha + \beta(R_m - R_f) + s\ SMB + h\ HML + e \qquad \text{(Equation 1)}$$

31. The variables $R_m$ – $R_f$, SMB, and HML are defined in paragraph 29.  The coefficients $\beta$, $s$, and $h$ measure the contributions of the respective factors to the excess return on the stock, $R_t$

---

[21] Fama, Eugene F., and Kenneth.R. French, "Common Risk Factors in the Returns on Stocks and Bonds," *Journal of Financial Economics*, 33, 1993, pages 3-56.
[22] *Ibid.*
[23] Emery, Douglas R., John D. Finnerty, and John D. Stowe, <u>Corporate Financial Management</u>, 3rd ed., Prentice Hall, 2007, page 178.

– $R_f$.  The Fama-French Three-Factor Model has become widely accepted for event study analysis.[24]  It is a significant improvement over the (unadjusted) Capital Asset Pricing Model ("CAPM") because it prices the risks associated with small firm size and financial distress.[25]  Morningstar's *Cost of Capital Yearbook*, formerly produced by Ibbotson Associates, uses the Fama-French Three-Factor Model, among other models, to calculate the cost of equity capital for firms in various industries.[26]

32. I modified the Fama-French Three-Factor Model to include the returns of an index of managed healthcare common stocks to take into account the sensitivity of WellCare's common stock price to movements in other managed healthcare companies' stock prices. The regression formula for my Modified Fama-French Three-Factor Model is:

$$R_t - R_f = \alpha + \beta(R_m - R_f) + s\ SMB + h\ HML + i\ Industry\ Index + e \quad \text{(Equation 2)}$$

33. The *Industry Index* in this analysis is a custom peer group index, capitalization-weighted and consisting of the nine peer companies referenced in WellCare's proxy.[27]  The coefficient *i* measures the contribution of industry-wide factors, as measured by the daily percentage change in the custom peer group index, to the daily excess returns on WellCare's common stock.  The members of the custom peer group index are:  WellPoint Health Networks Inc, Aetna Inc, AMERIGROUP Corp, Centene Corp, Coventry Health Care Inc, Humana Inc, Pacificare Health Systems Inc, Sierra Health Services Inc, and UnitedHealth Group Inc.[28]

34. Controlling for industry factors that can affect the price of a company's stock is appropriate in an event study, as several articles in the academic and professional literature have

---

[24] *See*, for example, Boehme, Rodney D., and Sorin M. Sorescu, "The Long-run Performance Following Dividend Initiations and Resumptions: Underreaction or Product of Change," *Journal of Finance*, 57, 2002, pages 871-900, and Ang, James S., and Shaojun Zhang, "An Evaluation of Testing Procedures for Long Horizon Event Studies," *Review of Quantitative Finance and Accounting*, 23, 2004, pages 251-274.

[25] Emery, Douglas R., John D. Finnerty, and John D. Stowe, Corporate Financial Management, 3rd ed., Prentice Hall, 2007, page 179.

[26] Morningstar, Cost of Capital 2007 Yearbook, 2007, page 23.

[27] Based on the Forms 14A submitted for 2005 and 2006.

[28] WellCare Health Plans, Inc., DEF 14A, May 2, 2005.

previously noted.[29]  Indeed, academic research has pointed out the importance of making

sure that estimates of returns to investors on securities are free of bias when using a market

model, such as the Capital Asset Pricing Model or the Fama-French Three-Factor Model, to

conduct an empirical study.[30]

35. I applied the Modified Fama-French Three-Factor Model for every day in the Class Period

to test whether the stock market's reactions to WellCare news events were statistically

significant during the Class Period.  (*See* Exhibit F.)  In each case, I used a two-tailed test of

statistical significance to test the null hypothesis that the abnormal stock market reaction is

zero against the alternative hypothesis that the abnormal stock market reaction is different

from zero.[31]  I employed a critical significance level of 10% in performing these tests.  This

critical significance level is consistent with the general practice in the field of financial

economics.  (*See* Exhibit N.)  I also noted when reporting the results of the statistical testing

when the abnormal stock market reaction is significantly different from zero at the 1%, 5%,

---

[29] Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in Roman L. Weil, Michael J. Wagner, and Peter B. Frank, eds., Litigation Services Handbook, 3rd ed., Wiley, New York, 2001, chapter 19.  *See* also Alexander, Janet C., "The Value of Bad News," *UCLA Law Review*, Vol. 41, August , 1994, pp. 1421-69; Jonathan R. Macey, Geoffrey P. Miller, Mark L. Mitchell, and Jeffry M. Netter, "Lessons from Financial Economics: Materiality, Reliance, and Extending the Reach of Basic v. Levinson," 77 *Virginia Law Review Association* 1017 (August 1991), pp. 1021-28; A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, March 1997, pp. 13-39; Mark L. Mitchell and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, February 1994, pp. 545-90; and Bradford Cornell and R. Gregory Morgan, "Using Finance Theory To Measure Damages In Fraud On The Market Cases," *UCLA Law Review,* Vol. 37, June, 1990, pp. 883-923.

[30] Bartholdy, Jan and Paula Peare, "Unbiased Estimation of Expected Return Using CAPM," *International Review of Financial Analysis*, 2003, pages 69-81.  The article specifically mentions the CAPM but its analysis applies equally to the Fama-French Three-Factor Model because that model is really just an extended version of the CAPM.  Referring to Equation 1, the CAPM can be interpreted as the Fama-French Three-Factor Model without the SMB and HML terms.  *See* Richard A. Brealey, Stewart C. Myers, and Franklin Allen, Principles of Corporate Finance, 9th ed., McGraw-Hill, New York, 2008, pages 225-227.

[31] The two-tailed test is conservative because I would normally expect that a corrective disclosure would elicit a negative stock market reaction, in which case the alternative hypothesis is that the abnormal stock market reaction is less than zero and a one-tailed test would seem more appropriate.  Thus, the two-tailed test with a 10% critical significance level is equivalent to a one-tailed test with a more conservative 5% critical significance level.

or 10% significance levels, which is also consistent with the general practice within the field of financial economics.

36. I identified news items relevant to WellCare during the Class Period to examine the cause-and-effect relationship between news events and an immediate response in its stock price. Conversely, I investigated all the days with significant abnormal returns to test whether there were substantial news events related to WellCare on those days. During the Class Period, I found that out of 253 trading days, there were 13 days with daily abnormal returns for WellCare's common stock that were significantly different from zero at the 10% level or better. Exhibit G lists all the days during the Class Period with daily abnormal returns that are significant at the 10% level or better and specifies the WellCare-related news items on those days.

37. To quantify the results of the event study, I compared the percentage of days with significant abnormal returns and with substantial news to the percentage of days with significant abnormal returns but without substantial news, which is a method of analysis suggested in a research report co-authored by Paul Ferrillo, Frederick Dunbar and David Tabak.[32] An efficient market will be characterized by a significant difference between these percentages because an efficient market will be able to distinguish between substantial news (and react accordingly) and insubstantial news (little or no reaction). The percentage of days with significant abnormal return and substantial news events is 6.01%, and the percentage of days with a significant abnormal return but without a substantial news event is 0.40%. (*See* Exhibit H.) The percentage difference is 5.61%. The t-statistic for the difference-of-means test is 4.81, and the p-value is 0.00. The percentage difference is significant at the 1% level.

---

[32] Ferrillo, Paul A., Frederick C. Dunbar, and David Tabak, "The "Less Than" Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, Winter 2004, pages 81-129.

Such a significance level means that there is less than a 1 in 100 chance that the abnormal return happened by mere chance. Statistically, this is a very strong result. This finding supports the hypothesis that the market for WellCare's common stock was efficient during the Class Period.

38. I will now describe the stock market's reaction to several news announcements concerning WellCare to illustrate the stock market's reaction. Shortly after the market closed on February 14, 2005, WellCare announced its Q4 2004 earnings via a conference call with investors and analysts. Profits in the quarter beat analyst estimates with the addition of more customers than expected and lower spending.[33] Guidance offered by WellCare for Q1 2005, however, failed to meet analyst expectations. A Thomson poll of eight analysts had resulted in an average expectation of $0.32, in contrast to WellCare's announced 23 to 25 cents a share.[34] The following day, February 15, shares of WellCare's common stock traded lower on the bad news.

39. I have reviewed the media databases on Bloomberg, Investext, and other news sources for WellCare-related articles published on February 14 and February 15, 2005. No other news item regarding WellCare received any news coverage that day. As a result of the earnings announcement and WellCare's failure to meet analyst' per-share earnings expectations, WellCare's common stock price fell 8.64%. (*See* Exhibit F.) I applied the Modified Fama-French Three-Factor Model including the percentage change in the *Industry Index* as an explanatory variable. On February 15, 2005, the abnormal return resulting from the news announcement was -9.44%, which is statistically significant at the 1% level. Such a significance level means that there is less than a 1 in 100 chance that the abnormal return happened by mere chance.

---

[33] The New York Times, "WellCare Posts Profit," February 15, 2005.
[34] Bloomberg L.P., "Altair, Foxhollow, Gibraltar, SI, WellCare: U.S. Equity Movers," February 15, 2005.

40. On November 1, 2005, following the close of trading on the NYSE, WellCare announced

third quarter 2005 earnings.   WellCare's "core earnings per diluted share grew to $0.50 on

39.7 million shares outstanding from $0.45 in the year ago quarter."[35]   Additionally,

WellCare raised full year expectations for 2005 revenues and net income.[36]   Analyst reaction

to the announcement was positive.  The following day, the equity analyst at SG Cowen &

Co. released a report stating, "We continue to recommend purchase of WCG shares. Solid,

noise-free Q3 results and a positive tone on the conference call reinforced our bullish view

on Medicaid/Medicare pure-play WellCare."[37]   The company's announcement, as well as

the analyst reactions, positively affected the share prices of WellCare's common stock.

41. I have reviewed the media databases on Bloomberg, Investext, and other news sources for

WellCare-related articles published on November 2, 2005.  No other news item regarding

WellCare received any significant news coverage that day. As a result of the earnings

announcement and the positive reception by equity analysts, WellCare's common stock

price rose 11.07%.  (*See* Exhibit F.)   I applied the Modified Fama-French Three-Factor

Model including the percentage change in the *Industry Index* as an explanatory variable.  On

November 2, 2005, the abnormal return resulting from the earnings announcement was

10.74%, which is statistically significant at the 1% level. Such a significance level means

that there is less than a 1 in 100 chance that the abnormal return happened by mere chance.

42. Following the close of trading on May 7, 2007, WellCare reported first quarter 2007 results,

posting significant increases in net income and earnings per share over the previous year's

first quarter.[38]  Later that evening, Morgan Stanley released an analyst report stating,

---

[35] Thomson StreetEvents., "WCG - Q3 2005 WellCare Health Plans, Inc. Earnings Conference Call," November 2, 2005.
[36] *Ibid.*
[37] SG Cowen & Co., LLC., "WellCare: Bullish Conference Call," November 2, 2005.
[38] Business Wire, "WellCare Reports First Quarter 2007 Results," May 7, 2007.

"WellCare delivered a surprisingly strong quarter, with an aggregate MLR much lower than our and the Street's expectation."[39]  CIBC World Markets focused on Wellcare's bullish guidance in its report.[40]  It stated, "WellCare's first quarter earnings were right in line with the company's pre-announcement, but the increase in the company's earnings guidance was far in excess of any consensus expectations."[41]  The strong results in the quarterly report, changes in 2007 guidance and positive reception by the analyst community led to a significant appreciation in the price of WellCare's common stock when trading began on the NYSE the following morning.

43. I have reviewed the media databases on Bloomberg, Investext, and other news sources for WellCare-related articles published on May 8, 2007.  No other news item regarding WellCare received any significant news coverage that day. As a result of the earnings announcement the previous day and the positive reception by equity analysts, WellCare's common stock price rose 8.86%.  (*See* Exhibit F.)   I applied the Modified Fama-French Three-Factor Model including the percentage change in the Industry Index as an explanatory variable.  On May 8, 2007, the abnormal return resulting from the earnings announcement was 8.86%, which is statistically significant at the 5% level. Such a significance level means that there is less than a 5 in 100 chance that the abnormal return happened by mere chance.

44. On the morning of October 24, 2007, over 200 members of U.S. law enforcement (representing the FBI, U.S. Department of Health and Human Services' Office of Inspector General and the Florida attorney general's Medicaid Fraud Control Unit) executed a federal

---

[39] Morgan Stanely & Co., "WellCare Health Plans, Inc.:1Q07 At First Glance: A Cause for Pause – Solid Results," May 7, 2007.
[40] CIBC World Markets Inc., "WellCare Health Plans: It's A Fine Line Between Too Much And Enough - 1Q07 Initial EPS Analysis," May 7, 2007.
[41] *Ibid.*

search warrant at WellCare's headquarters.[42]   Shortly after, trading of WellCare's common stock was halted on the NYSE after the stock price fell 5.81%.  Equity research analysts tried to explain the day's developments.  Bloomberg reported that the investigation was being conducted by the Florida Attorney General's Medicaid fraud unit.[43]   The analyst at Deutsche Bank concluded, "Given that the probe involved the Florida Medicaid Fraud Control Unit, our initial thoughts would be that the investigation may be centered on WellCare's Florida Medicaid business.  We expect WCG shares could open down sharply when the stock resumes trading, given the significant scale of the federal and state law enforcement assets involved in the initial raid."[44]   Several other analysts including CIBC World Markets, Wachovia and Morgan Stanley released alerts or updates prior to the opening of the market on October 25, 2007.  News outlets forecasted a large price decrease once WellCare's common stock resumed trading.[45]   The significant negative news and attention following the raid had a very sharp impact on the trading price on October 25, 2007.

45. I have reviewed the media databases on Bloomberg, Investext, and other news sources for WellCare-related articles published on October 25, 2007.  No other news item regarding WellCare received any news coverage that day. The announcement of the executed search warrant and the trading halt on October 24 weighed heavily on WellCare's common stock, causing its common stock price to fall by 62.95% on October 25.  (*See* Exhibit F.)  I applied the Modified Fama-French Three-Factor Model including the percentage change in the *Industry Index* as an explanatory variable.  On October 25, 2007, the abnormal return

---

[42] Deutsche Bank, "Company Alert:  WellCare Health Plans: FBI raids WCG offices; initial thoughts," October 24, 2007.
[43] Bloomberg L.P., "WellCare Health Is Under Probe by FBI, Florida Officials Say," October 24, 2007.
[44] Deutsche Bank, "Company Alert:  WellCare Health Plans: FBI raids WCG offices; initial thoughts," October 24, 2007.
[45] Bloomberg L.P., "WellCare Shares May Lose Over Half of Value on Investigations," October 25, 2007.

resulting from the earnings announcement was -64.17%, which is statistically significant at the 1% level. Such a significance level means that there is less than a 1 in 100 chance that the abnormal return happened by mere chance.

## VI.   Elmer Krogman Factors

### a.   Market Capitalization

46. During the Class Period, the market capitalization of WellCare's common stock ranged from $1.18 billion to $4.40 billion. (*See* Exhibit E.) The NYSE is the world's largest and most liquid stock exchange.  Its infrastructure and participants allow it to provide a reliable, liquid, and efficient marketplace.  Its stringent listing standards insure that issuers are large enough to generate a liquid market, and its regulations insure that material company information is disclosed promptly to investors.  In general, to be listed on the NYSE, the market capitalization of publicly held equity must exceed $60 million.[46]  WellCare's market capitalization was almost 20 times the minimum threshold at its lowest during the Class Period.

### b.   Bid-Ask Spread

47. As noted, WellCare's common stock was traded on the NYSE and in the over-the-counter market during the Class Period.  The average bid-ask spread for WellCare's common stock, according to Center for Research in Security Prices ("CRSP") data, was 0.13%, or $0.07 based on the daily bid and ask prices, and the median bid-ask spread was 0.07%, during the Class Period. (*See* Exhibit M.)  During the years of the Class Period, 2005 through 2007, the average bid-ask spread for all ordinary common shares traded on the NYSE was 2.40%, and

---

[46] The New York Stock Exchange Listed Company Manual for 2004.

the median was 1.77%.[47]  The fact that WellCare common stock had such a narrow bid-ask

spread is indicative of a liquid and efficient market for the stock.

### c.  Float

48. During the Class Period, the public float, the number of shares outstanding less the number

of shares held by insiders, of WellCare's common stock ranged from 35.25 million shares to

39.62 million shares. (*See* Exhibit E.) The percentage of outstanding shares held by insiders

ranged from 5.00% to 9.09%, implying that WellCare's common stock was mostly held by

the public during the Class Period. The size of the public float for WellCare's common stock

is consistent with the hypothesis that the market for WellCare's common stock was liquid

and efficient during the Class Period.

### d.  Number of Market Makers

49. As noted in the discussion of the Cammer factors, WellCare's common stock was traded on

the NYSE and in the over-the-counter market during the Class Period.  The NYSE works on

a specialist system, as contrasted with the OTC's market-maker system.  In addition, it is

clear that numerous financial entities were actively buying and selling WellCare's common

stock during the Class Period.  According to Bloomberg, there were at least 35 active market

makers for WellCare's common stock during the Class Period.[48]  The large number of

market makers facilitating trading in WellCare's common stock during the Class Period is

indicative of a liquid and efficient market.

---

[47] Based on data from the Center for Research in Security Prices (CRSP).
[48] Bloomberg L.P.  According to Bloomberg, there were thirty-five market makers with trading volumes in excess of one million shares during the Class Period.  The complete list of market makers includes 356 total entities, with some reporting very low trading volumes.

## VII.   Additional Factors Considered

### a.   WellCare's NYSE Listing

50. WellCare's common stock traded on the NYSE throughout the Class Period.  The NYSE is the world's largest and most liquid stock exchange.  Its infrastructure and participants allow it to provide a reliable, liquid, and efficient marketplace.  Its stringent listing standards insure that issuers are large enough to generate a liquid market, and its regulations insure that material company information is disclosed promptly to investors.  In general, to be listed on the NYSE, the market capitalization of publicly held equity must exceed $60 million.[49]

51. As Bromberg stated:

> [A]t a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the Nasdaq National Market System.[50]

52. WellCare's listing on the NYSE is indicative of a market for its common stock that was efficient during the Class Period.

### b.   Institutional Ownership

53. As previously discussed, institutional investors owned a substantial portion of WellCare's common stock during the Class Period.  As disclosed in Schedule 13-F filings, between 65% and 100% of the shares outstanding were held by institutional investors.[51]  (*See* Exhibit D.) High levels of institutional ownership and the active trading by these holders is further

---

[49] The New York Stock Exchange Listed Company Manual for 2004.
[50] Cammer at 1292, citing Bromberg.
[51] Thomson Reuters and 10-K Wizard.  Percent of shares held by institutions is greater than 100% for some portions of the Class Period due to differences in 13-F filing dates and also due to the effect of short interest.

evidence that the market for WellCare's common stock was efficient during the Class Period.

### c.  Put-Call Parity

54. Put-call parity is a relationship that exists in an efficient market between the prices of a company's put and call options and the price of its common stock.  Testing whether put-call parity exists can assist in determining whether the market for a company's common stock is efficient.

55. A holder of an equity call option has the right to purchase the underlying stock at a specified strike price, or exercise price.  A holder of an equity put option has the right to sell the underlying stock at a specified exercise price.  In an efficient market, a relationship called *put-call parity* should hold.  If put-call parity holds, the price of the put option ("P") will equal the price of the call option ("C") minus the price of the underlying stock ("$S_0$") plus the present value of the exercise price ("PV(X)") plus the present value of the dividends expected to be paid during the remaining duration of the option ("PV(dividends)"), or in equation form:

$$P = C - S_o + PV(X) + PV(dividends).$$    (Equation 3)

56. In this equation, the put and call options have the same exercise price and expiration date. Rearranging this equation to express the share price produces the following equation:

$$S_o = C - P + PV(X) + PV(dividends).$$    (Equation 4)

57. If this relationship does not hold, arbitrageurs should be able to earn riskless profits by buying the relatively cheap assets and selling the relatively expensive ones.  Academics have argued that in certain situations, short sale restrictions have limited the ability of

arbitrageurs to take advantage of the mispricing of assets.[52]  In particular, it has been argued that if investors are limited in their ability to sell the stock short, then there will be a tendency for the left-hand side of Equation 4 to be greater than the right-hand side.

58. Using option pricing data obtained from the OptionMetrics database and common stock pricing data obtained from Bloomberg, L.P., I was able to examine whether put-call parity held for WellCare's common stock during the Class Period.[53]  I matched calls and puts based on their exercise prices and expiration dates.  I took the average of the best last bid and best last ask quotes to estimate the price of the calls and puts.  For the price of the stock, I used the stock's last traded price.  Dividends were set equal to the expected dividends received during the life of the option.  The dividends and the exercise price were discounted using interpolated yields on treasury strips obtained from Bloomberg, L.P.  To improve the quality of the data, I deleted options with less than six calendar days to maturity or greater than 180 calendar days to maturity and options with a price less than $0.375.[54]

59. After applying these filters, I was left with 9,240 pairs and a total of 375,455 put option and call option contracts.  (*See* Exhibit L.) I calculated the put-call parity violation for each of these pairs using the following equation:

$$Put - Call\ Parity\ Violation = \frac{\left[ S_o - C + P - PV(X) - PV(dividends) \right]}{S_o} \quad \text{(Equation 5)}$$

---

[52] Ofek, Eli, Matthew P. Richardson, and Robert F. Whitelaw, "Limited Arbitrage and Short Sales Restrictions: Evidence from the Options Markets," *Journal of Financial Economics*, 74, 2004, pages 305-342, and Richard B. Evans, Christopher C. Gezvy, David K. Musto, and Adam V. Reed, "Failure is an Option: Impediments to Short Selling and Option Prices," *Review of Financial Studies*, 22 (5), 2009, pages 1955-1980. [hereinafter Evans, et al., is referred to as *Failure is an Option*].

[53] Market makers change their bid and ask quotes each time the underlying stock price changes. Consequently, there are bid and ask quotes regardless of the number of contracts traded each day. Bid and ask quotes come from the NBBO data (National Best Bid and Offer).

[54] These filters were applied in Evans, Richard B., Christopher C. Gezvy, David K. Musto, and Adam V. Reed, "Failure is an Option: Impediments to Short Selling and Option Prices," *Review of Financial Studies*, 22 (5), 2009, page 1960.

60. Although the OptionsMetrics database can be considered one of the best publicly available databases for options pricing data, some researchers have found that the option prices from the database had the potential to exaggerate the frequency of put-call parity violations.[55] Even after considering the potential for a higher frequency of put-call parity violations from the pricing data, I found that the average put-call parity violation for the Class Period was only 0.20%. (*See* Exhibit L, Panel A.)  The average WellCare put-call parity violation is slightly lower than that found in published academic research.  The authors of *Failure is an Option: Impediments to Short Selling and Option Prices* found that the average put-call parity violation for 4.5 million pairs traded during 1998 and 1999 was 0.36%.[56]

61. The authors of "Limited Arbitrage and Short Restrictions: Evidence from the Options Market" analyzed 80,614 option pairs between July 1999 and November 2001.[57]  They measured put-call parity violations by calculating the ratio $R = 100 \ln(S/S*)$, where S is the stock price and S* is the price predicted by put and call option prices.  The average R for their sample was 0.30. The average R for my sample of WellCare pairs is 0.20. (*See* Exhibit L, Panel B.)  The test results reported in Exhibit L show that the put-call parity relationship held for WellCare stock throughout the Class Period.  In particular, there is no evidence that stock prices tended to be too high due to limits on short sales or any other restrictions on trading that might otherwise impair market efficiency.

62. I also examined the average absolute value of Put-Call Parity Violations, which was 0.39%. (*See* Exhibit L, Panel A.) The average bid-ask spread for the 9,240 pairs of call and put options written on WellCare's common stock was 18.40% during the Class Period.  Thus, an

---

[55]  Battalio, Robert and Paul Schultz, "Options and the Bubble," *Journal of Finance*, 2006, page 2086.
[56] Evans, Richard B., Christopher C. Gezvy, David K. Musto, and Adam V. Reed, "Failure is an Option: Impediments to Short Selling and Option Prices," *Review of Financial Studies*, 22 (5), 2009, pages 1955-1980.
[57]  Ofek, Eli, Matthew P. Richardson, and Robert F. Whitelaw, "Limited Arbitrage and Short Sales Restrictions: Evidence from the Options Markets," *Journal of Financial Economics*, 74, 2004, page 340.

average absolute value of 0.39% for the Put-Call Parity Violations is very reasonable in light of the average bid-ask spreads for call and put options and is consistent with the market for WellCare's common stock being efficient during the Class Period.  (*See* Exhibit L.)

63. I also examined those options that were trading "near the money."[58]  These options had exercise prices near the price of the stock.  The results from this sub-sample are consistent with the results from the overall sample.  The Average Put-Call Parity Violation was 0.14%, and the Average Absolute Value Put-Call Parity Violation was 0.22%.  These test results are consistent with market efficiency. (*See* Exhibit L.)

64. The fact that the Put-Call Parity relationship held closely during the Class Period suggests that WellCare's common stock price fairly reflected its intrinsic value, as would be expected in an efficient market.  This is further evidence that the market for WellCare's common stock was efficient during the Class Period.

### d.   Consideration of Possible Short-Sale Constraints

65. I also investigated any other evidence that might indicate whether short-sale constraints might have impeded an efficient market for WellCare's common stock during the Class Period.[59]  For NYSE stocks, the average short interest as a percentage of shares outstanding during the Class Period was 2.582%.  WellCare's average short interest as a percentage of shares outstanding during the Class Period was 6.008%, which is higher than the NYSE average but is below levels that would be expected to affect the ability to short the common stock.  (*See* Exhibit K.)  Moderate levels of short interest coupled with the put-call parity test results suggest that short-sale constraints were not present in the market for WellCare's

---

[58] The sample was restricted to those pairs for which $-0.1 < \ln (S_0/\text{Exercise Price}) < 0.1$.  This filter is discussed in Ofek, Eli, Matthew P. Richardson, and Robert F. Whitelaw, "Limited Arbitrage and Short Sales Restrictions: Evidence from the Options Markets," *Journal of Financial Economics*, 74, 2004, page 340.

[59] Battalio, Robert and Paul Schultz, "Options and the Bubble," *Journal of Finance*, 2006, pages 2071-2102.

common stock during the Class Period. This apparent lack of restrictions on short sales is consistent with market efficiency.

### e.   Random Walk Tests

66. Common stock returns should follow a random walk if the market for the stock is efficient.[60] I performed two types of tests, parametric tests and non-parametric tests, to examine whether the random walk hypothesis could be rejected for WellCare's common stock during the Class Period.  Parametric tests examine whether there is any serial correlation evident in day-to-day stock returns.[61]  Parametric tests make certain assumptions about the stock returns that are inconsistent with actual stock returns.  For example, the conventional regression test makes the assumption that the errors around the fitted regression line are normally distributed.  The normal probability distribution allows for outcomes between negative and positive infinity.[62]  However, since stock prices cannot fall below zero, stock returns are bounded below by returns of -100%.  Consequently, the basic assumption underlying the conventional regression test does not strictly fit the data, even though it is usually a reasonable approximation.  On the other hand, non-parametric tests are distribution-free and thus may be considered more appropriate when performing random walk tests to examine market efficiency.[63]  In an abundance of caution, I ran both types of tests.

67. I ran two non-parametric statistical sign tests, the McNemar test and the Wilcoxon signed-rank test, to investigate whether the returns on WellCare's common stock followed a

---

[60] Fama, Eugene, "The Behavior of Stock Prices," *Journal of Business*, 38, 1965, pages 34-105.

[61] Fama, Eugene F. and Kenneth R. French, "Permanent and Temporary Components of Stock Prices," *Journal of Political Economy*, 96, 1988, pages 246-273.

[62] There is an extensive academic literature that furnishes evidence that stock returns are not normally distributed.  One of the most often cited papers in this literature is Fama, Eugene, "The Behavior of Stock Prices," *Journal of Business*, 38, 1965, pages 34-105.

[63] One drawback of the non-parametric tests I performed is that the tests only detect 1-lag serial correlation. Therefore, I also performed parametric tests to confirm the results of the non-parametric tests.

random walk during the Class Period.  There is an extensive financial literature on the use of non-parametric sign tests to test for evidence of a random walk in stock returns, and the two tests I ran are generally considered standard tests for this purpose.[64]

68. As I have noted, in an efficient market, the stock price follows a random walk. Consequently, the returns on successive days are independent of one another, and the probability of an increase in price and the probability of a decrease in price should be equal and independent of past returns.  However, as pointed out by Professor Eugene Fama in his seminal paper on the behavior of stock prices, "Now in fact we can probably never hope to find a time series [of stock prices] that is characterized by *perfect* independence.  Thus, strictly speaking, the random walk theory cannot be a completely accurate description of reality.  For practical purposes, however, we may be willing to accept the independence assumption of the model as long as the dependence in the series of successive price changes is not above some 'minimum acceptable' level."[65]

69. The McNemar test is used to determine whether there is an equal probability that a positive (negative) return today is followed by a negative (positive) return tomorrow. [66]  In an efficient market where stock returns exhibit a random walk, the probabilities of both events happening should be the same.  As shown in Exhibit I, during the Class Period, there were 171 observations where a positive return one day was followed by a negative return the next day and 172 observations where a negative return one day was followed by a positive return the next day.  The McNemar Statistic, adjusted to correct for discontinuity, is 0.0000 with a

[64] For a survey of this literature, see Dufour, Jean-Marie, Y. Lepage, and H. Zeidan, "Nonparametric Testing for Time Series: A Bibliography," *Canadian Journal of Statistics*, 10 (1), 1982, pages 1-38.
[65] Fama, Eugene, "The Behavior of Stock Prices," *Journal of Business*, 38, 1965, page 35.
[66] R. Mittsdorffer and J. Diederich, "Prediction of First Day Returns of Initial Public Offering in the U.S. Stock Market Using Rule Extraction from Support Vector Machines," *Studies in Computational Intelligence* (SCI), 80, 2008, pages 185–203;  Hunsader, Kenneth J., "Two Essays on the Strategic Aspects of Information Release," Doctoral Dissertation, Florida State University, Spring 2005;  and Dufour, Jean-Marie, Y. Lepage, and H. Zeidan, "Nonparametric Testing for Time Series: A Bibliography," *Canadian Journal of Statistics*, 10 (1), 1982, pages 1–38.

p-value of 1.  Therefore, the null hypothesis that the probabilities of a positive (negative)

return one day followed by a negative (positive) return the next day are equal cannot be

rejected.  This result is consistent with a random walk time series of stock returns and

supports the hypothesis that WellCare's common stock traded in an efficient market during

the Class Period.

70. The second non-parametric test I performed, which is also designed to determine whether

WellCare's common stock returns followed a random walk during the Class Period, is the

Wilcoxon signed-rank test. [67]  The Wilcoxon signed-rank test examines whether there is an

equal probability that a positive (negative) return today is followed by a negative (positive)

return tomorrow.  This test is different from the McNemar Test because it accounts for both

the direction and magnitude of the return changes.  The median difference between

consecutive daily returns should be zero in a random-walk series.  As shown in Exhibit I, the

Wilcoxon t-statistic is 0.3117, and the p-value is 0.7552.  Therefore, the null hypothesis that

the median difference in consecutive daily returns is zero cannot be rejected.  This result is

consistent with a random walk time series of stock returns and supports the hypothesis that

WellCare's common stock traded in an efficient market during the Class Period.

71. The time series of stock returns should not exhibit any serial correlation in an efficient

market.  In addition to the two non-parametric tests I just described, I ran two sets of

parametric tests, a regression test for serial correlation between WellCare's common stock

daily raw returns and prior day raw returns and the Portmanteau test (Q-Test), to examine

whether there is any serial correlation evident in WellCare's common stock returns during

the Class Period.  In addition, I performed a robust regression analysis to test whether there

---

[67] Lugar, Richard, "Exact Nonparametric Tests for a Random Walk With Unknown Drift Under Conditional Heteroskedasticity," Research Department, Bank of Canada, pages 2–3;  and Campbell, B. and Jean-Marie Dufour, "Exact Nonparametric Orthogonality and Random Walk Tests," *Review of Economics and Statistics*, 77, February 1995, pages 1–16.

are any outliers that could possibly distort the regression results.   Outliers can cause serious distortions because regression is based on minimizing the sum of the squared errors. Consequently, it is important to identify any outliers and make an appropriate adjustment either by eliminating them from the regression model or by applying statistical techniques to minimize distortions.[68]

72.  For each set of tests, I tested both WellCare's common stock raw returns and the excess returns from the Modified Fama-French Three-Factor Model.  In performing the autocorrelation test, I first regressed WellCare's raw returns on the prior day returns.  This test resulted in a beta of 0.06, a t-statistic of 1.155, and a p-value of 0.2486, which is not significant at conventional significance levels. (*See* Exhibit J.) I also regressed WellCare's residuals (or excess returns) estimated from the Modified Fama-French Three-Factor Model on the prior day residuals.  This test resulted in a beta of 0.07, a t-statistic of 1.22, and a p-value of 0.2235, which is also not significant at conventional significance levels.  Thus, neither test furnishes evidence of statistically significant serial correlation.  Both test results are consistent with market efficiency.

73. The Portmanteau test (or Q-Test), which is a standard test for serial correlation, examines whether there is any serial correlation between WellCare's common stock returns and its prior daily returns based on one-day to five-day lags.  Using WellCare's raw returns, the Q-stats for one-day to five-day lags are 0.00, 0.06, 1.89, 2.24, and 6.71, respectively, and their p-values are 0.9604, 0.9711, 0.5962, 0.6915, and 0.2430, respectively. (*See* Exhibit J.) Using the residuals (or excess returns) from the Modified Fama-French Three-Factor Model, the Q-stats for one-day to five-day lags are 0.61, 0.74, 1.26, 1.29 and 5.49, respectively, and

---

[68] For example, least absolute deviations, least median of squares, weighted least squares, and iteratively reweighted least squares are commonly used statistical techniques to minimize distortions caused by outliers without removing them.

their p-values are 0.4333, 0.6920, 0.7399, 0.8629 and 0.3594, respectively.  The p-values well in excess of 0.10 for each lagged observation variable do not support the hypothesis of serial correlation between returns with lags of five days or less.  There is no reason to expect serial correlation involving longer lags if there is none evident in lags of five days or less.

74. Consequently, based on the results of the non-parametric and parametric tests, I believe that it is reasonable to conclude that there is no significant serial correlation evident in WellCare's common stock returns during the Class Period.  It is my opinion that these test results indicate that WellCare's common stock price followed a random walk during the Class Period, which would be indicative of an efficient market.

## VIII.   Loss Causation

75. Counsel for the lead plaintiff has informed me that plaintiffs are not obligated to demonstrate loss causation at the class certification stage.  Nevertheless, I was asked to perform a loss causation analysis in an abundance of caution.  I performed this loss causation analysis to determine whether the decline in WellCare's common stock price on October 25, 2007 was directly related to and caused by identifiable news events on that date relating to the alleged fraud involving WellCare during the Class Period.  This analysis involves examining the results of the event studies described in Section V - Cammer Factor Five: The Relationship between News and Security Prices and Loss Causation to determine whether the share price declines can reasonably be attributed to the fraud-related news events.[69]

76. As discussed earlier, the events beginning the morning of October 24, 2007 had a very significant impact on the price of WellCare's common stock.  Armed with a federal search

---

[69] I have also investigated the relationship between news events and security prices during the trading day using the intraday trade and quote (TAQ) data provided by the New York Stock Exchange.

warrant, more than 200 armed agents from the FBI, U.S. Department of Health and Human Services' Office of Inspector General and the Florida attorney general's Medicaid Fraud Control Unit entered WellCare's headquarters.[70]  At 11:00 am, trading of WellCare common stock on the NYSE was halted for the rest of the day.  Shortly after 1:00 pm, the U.S. Attorney for the Middle District of Florida acknowledged the raid.[71] Less than ninety minutes later, WellCare issued its first statement regarding the morning's events.  It read, "Today federal and state officials executed a search warrant at our Tampa headquarters. We are cooperating with the authorities.  Our number one priority is making sure that our members have access to needed care and services. Our essential services are operational and will remain uninterrupted."[72]

77. Following the statements by the government and WellCare, investors and analysts tried to explain the basis for the investigation.  After contacting the U.S. Attorney's office, Bloomberg published a news article that described the search as ongoing, noting that "officials wouldn't describe what they are looking for, although it 'does not directly concern' health care services to people."[73]  Analyst reports that afternoon attempted to identify plausible reasons for the search warrant.  Morgan Stanley wrote that, "the involvement of both state (Medicaid) and Federal officials suggest to us that marketing to dual eligible beneficiaries or Florida Medicaid may be at issue."[74]  Credit Suisse wrote that since "the probe involved the Florida Medicaid Fraud Control Unit, our initial thoughts would be that the investigation may be centered on WellCare's Florida Medicaid business." [75]  CIBC

---

[70] Deutsche Bank, "Company Alert:  WellCare Health Plans: FBI raids WCG offices; initial thoughts," October 24, 2007.
[71] Bloomberg L.P., "WellCare Is Under Probe by FBI, Florida Officials Say," October 24, 2007.
[72] Business Wire, "Statement from WellCare," October 24, 2007.
[73] Bloomberg L.P., "WellCare Is Under Probe by FBI, Florida Agents," October 24, 2007.
[74] Morgan Stanley, "WellCare Health Plans: Quick Comment: FBI at Headquarters," October 24, 2007.
[75] Deutsche Bank, "Company Alert:  WellCare Health Plans: FBI raids WCG offices; initial thoughts," October 24, 2007.

World Markets offered more detail in their hypothesis.  "Managed care plans can also be guilty of Medicaid fraud. For instance, plans are required to submit accurate reports to state Medicaid agencies, and failure to do so could be fraud. As an example, if a plan knowingly submits overstated encounter (utilization) data, that could result in a higher capitation payment the following year, and increased profits."[76]

78. Before trading of WellCare's common stock resumed, expectations of the impact of the investigation on the stock price all pointed to a significantly lower opening price.  CIBC World Markets predicted trading to open at approximately $80 per share, while one Bloomberg news article believed trading in the $40-$50 range was more likely.[77]  An analyst at Stifel, Nicholas & Co. suggested when federal agents "raid a health-care company, the outlook on earnings, legal proceedings, and the entire operations of the company can be questioned."[78]  When trading did resume at about 10:30 am on October 25, 2007, WellCare's common stock was down more than 65%.[79]  Additionally, Standard & Poor's Ratings Service placed WellCare on Creditwatch with negative implications, describing the investigation "as a material adverse development with potentially meaningful downside consequences for the company's ongoing operations."[80]  By the end of the day's trading on October 25, 2007, the significant negative news and attention following the raid had had a drastic negative impact on the trading price.

79. WellCare's abnormal return on October 25, 2007, which I calculated by applying the Modified Fama-French Three-Factor Model, was -64.17%.  I have reviewed the media

---

[76] CIBC World Markets, "WellCare Health Plans: The Making of a Case Study, or Much Ado About a Little? The FBI Visits Tampa," October 24, 2007.

[77] CIBC World Markets, "WellCare Health Plans: The Making of a Case Study, or Much Ado About a Little? The FBI Visits Tampa," October 24, 2007 and Bloomberg L.P., "WellCare Shares May Lose Over Half of Value on Investigations," October 25, 2007.

[78] Bloomberg L.P., "WellCare Shares Lose Half Their Value After FBI Raid," October 25, 2007.

[79] Briefing.com, Inc., "WCG: WellCare Group resumes trading," October 25, 2007.

[80] McGraw-Hill Cos Inc, "S&P: WellCare Health Plans Inc. 'BB-' Rating Put On CreditWatch - Negative Following Investigation," October 25, 2007.

databases on Bloomberg, Investext, and other news sources for WellCare-related articles published before the market close on October 25, 2007.  No other potentially economically significant news item regarding WellCare received any news coverage that day.  The announcement of the executed search warrant and the halt of trading on October 24 weighed heavily on WellCare's common stock, as did the reaction of the analysts covering the company.  Therefore, it is my opinion that disclosure of WellCare's alleged fraud caused the -64.17% abnormal return on October 25, 2007.  (*See* Exhibit F.)  The negative abnormal return is statistically significant at the 1% level.  Such a significance level means that there is less than a 1 in 100 chance that the abnormal return happened by mere chance.

## IX.    Conclusion

80. It is my opinion that the market for the common stock of WellCare was efficient during the Class Period.  This opinion concerning the market for WellCare's common stock is based on the common stock's high volume of trading, the number of security analysts following WellCare, the presence of a large number of market makers, WellCare's eligibility to file registration statements on Form S-3, the demonstrable relationship between the release of WellCare-specific news and the prompt price reactions of WellCare's common stock, WellCare's high market capitalization, the fact that WellCare's common stock traded on the highly liquid NYSE during the Class Period, the substantial number of shares held and traded by institutional investors, the stable relationship between WellCare's common stock price and the prices of call and put options on its common stock, which conforms to put-call parity, and the evidence that WellCare's common stock price followed a random walk during the Class Period.

81. None of the market factors evaluated in this analysis have suggested that the market for WellCare's common stock during the Class Period was inefficient.  Each factor has

supported the hypothesis that WellCare's common stock traded in a manner indicative of an efficient market during the Class Period.

82. It is my opinion that WellCare's common stock price decline on October 25, 2007 was highly statistically significant, and that the market reaction was caused by identifiable news events relating to disclosure of the alleged fraud involving WellCare. This opinion is based on the statistical significance of the negative abnormal return on that day according to my event studies and my analysis of other company news.

83. My analysis is based on the materials I have reviewed to date. I reserve the right to amend my opinion and file a supplemental declaration in this matter should I obtain any other significant information that leads me to change any of the opinions expressed in this declaration. To the extent this matter is adjourned for any reason, I further reserve the right to supplement this declaration.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed: April 30, 2010

John D. Finnerty, Ph.D.

**Exhibit A**
**WellCare Health Plans, Inc.**
**Daily Stock Price and Volume Movement**
**During the Class Period (February 14, 2005 - October 25, 2007)**



**Exhibit B**

**WellCare Health Plans, Inc.**

**Common Stock Trading Volume and Share Turnover [1]**

|  | Weekly Volume of Shares Traded [1] | Weekly Volume as % of Shares Outstanding |
|---|---|---|
| Mean | 2,930,047 | 7.26% |
| Median | 2,600,900 | 6.48% |
| Minimum | 452,900 | 1.15% |
| Maximum | 11,419,600 | 27.89% |

| Share Turnover | |
|---|---|
| Total Volume | 448,458,552 |
| Average Shares Outstanding during Period | 40,100,890 |
| Time Period (yrs) | 2.70 |
| Annualized Turnover Rate during Period [2] | 414.83% |

Notes:

[1] Statistics include those weeks that are fully contained in the Period and does not include October 25, 2007.

[2] Turnover during Period is calculated as Total Volume (in Class Period) divided by Average Shares Outstanding during Period divided by Time Period (in years).

Sources:  Bloomberg L.P. and 10-K Wizard.

**Exhibit C**
**WellCare Health Plans, Inc.**
**NYSE Common Stock Annualized Turnover Rates**
**From February 2005 to Octover 2007**

| Year | NYSE Annualized Monthly Turnover |
|------|:---:|
| February 2005 | 112.0% |
| March 2005 | 120.0% |
| April 2005 | 120.0% |
| May 2005 | 107.0% |
| June 2005 | 107.0% |
| July 2005 | 103.0% |
| August 2005 | 100.0% |
| September 2005 | 117.0% |
| October 2005 | 130.0% |
| November 2005 | 116.0% |
| December 2005 | 109.0% |
| January 2006 | 132.0% |
| February 2006 | 122.0% |
| March 2006 | 117.0% |
| April 2006 | 118.0% |
| May 2006 | 131.0% |
| June 2006 | 132.0% |
| July 2006 | 118.0% |
| August 2006 | 96.0% |
| September 2006 | 107.0% |
| October 2006 | 111.0% |
| November 2006 | 114.0% |
| December 2006 | 103.0% |
| January 2007 | 121.0% |
| February 2007 | 117.0% |
| March 2007 | 128.0% |
| April 2007 | 114.0% |
| May 2007 | 118.0% |
| June 2007 | 128.0% |
| July 2007 | 131.0% |
| August 2007 | 154.0% |
| September 2007 | 108.0% |
| October 2007 | 110.0% |
| **Average** | 117.3% |

Source:
NYSEData.com Factbook - NYSE Group Turnover.

**Exhibit D**
**WellCare Health Plans, Inc.**
**Quarterly Institutional Holdings during the Class Period[1]**
Page 1 of 3

| | Shares Outstanding as of December 31, 2004: | 37,069,090 | | |
|---|---|---|---|---|
| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
| 1 | Soros Fund Management, L.L.C. | 16,733,784 | 45.14% | |
| 2 | Waddell & Reed Investment Management Company | 2,707,850 | 7.30% | |
| 3 | Chartwell Investment Partners L.P. | 711,445 | 1.92% | |
| 4 | Fidelity Management & Research | 688,900 | 1.86% | |
| 5 | North Sound Capital LLC | 557,500 | 1.50% | |
| 6 | Pier Capital, LLC | 525,830 | 1.42% | |
| 7 | Deutsche Asset Management Americas | 476,190 | 1.28% | |
| 8 | Lord, Abbett & Co. LLC | 399,816 | 1.08% | |
| 9 | Vanguard Group, Inc. | 394,847 | 1.07% | |
| 10 | Numeric Investors LLC | 372,700 | 1.01% | |
| | 83 Other Institutional Holders | 6,481,721 | 17.49% | |
| Total | | 30,050,583 | 81.07% | |

| | Shares Outstanding as of March 31, 2005: | 38,619,454 | | |
|---|---|---|---|---|
| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
| 1 | Soros Fund Management, L.L.C. | 16,733,784 | 43.33% | - |
| 2 | Waddell & Reed Investment Management Company | 2,720,250 | 7.04% | 12,400 |
| 3 | Perry Capital, LLC | 1,126,900 | 2.92% | 827,500 |
| 4 | Columbia Management Advisors, LLC | 1,124,750 | 2.91% | 1,124,750 |
| 5 | Chartwell Investment Partners L.P. | 904,645 | 2.34% | 193,200 |
| 6 | Union Investment Group | 601,000 | 1.56% | 601,000 |
| 7 | North Sound Capital LLC | 557,500 | 1.44% | - |
| 8 | Wells Capital Management Inc. | 491,000 | 1.27% | 206,700 |
| 9 | Pier Capital, LLC | 479,230 | 1.24% | 46,600 |
| 10 | Vanguard Group, Inc. | 446,256 | 1.16% | 51,409 |
| | 88 Other Institutional Holders | 8,014,713 | 20.75% | 6,034,694 |
| Total | | 33,200,028 | 85.97% | 9,098,253 |

| | Shares Outstanding as of June 30, 2005: | 38,774,192 | | |
|---|---|---|---|---|
| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
| 1 | Morgan Stanley & Co. Inc. | 3,623,035 | 9.34% | 3,551,315 |
| 2 | Waddell & Reed Investment Management Company | 3,342,450 | 8.62% | 622,200 |
| 3 | Perry Capital, LLC | 1,850,000 | 4.77% | 723,100 |
| 4 | Columbia Management Advisors, LLC | 1,124,750 | 2.90% | - |
| 5 | Chartwell Investment Partners L.P. | 900,900 | 2.32% | 3,745 |
| 6 | Galleon Management, L.P. | 799,000 | 2.06% | 444,200 |
| 7 | D. E. Shaw & Co., L.P. | 624,800 | 1.61% | 285,200 |
| 8 | 300 North Capital, LLC | 613,435 | 1.58% | 229,850 |
| 9 | Union Investment Group | 601,000 | 1.55% | - |
| 10 | Todd-Veredus Asset Management LLC | 600,000 | 1.55% | 600,000 |
| | 129 Other Institutional Holders | 11,187,089 | 28.85% | 23,534,045 |
| Total | | 25,266,459 | 65.16% | 29,993,655 |

| | Shares Outstanding as of September 30, 2005: | 39,162,722 | | |
|---|---|---|---|---|
| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
| 1 | Waddell & Reed Investment Management Company | 4,201,200 | 10.73% | 858,750 |
| 2 | Perry Capital, LLC | 2,278,400 | 5.82% | 428,400 |
| 3 | AllianceBernstein L.P. | 1,672,870 | 4.27% | 1,130,659 |
| 4 | Bennett Lawrence Management, LLC | 1,374,300 | 3.51% | 876,150 |
| 5 | Columbia Management Advisors, LLC | 1,127,050 | 2.88% | 2,300 |
| 6 | Karsch Capital Management, LP | 1,105,270 | 2.82% | 639,100 |
| 7 | EARNEST Partners, LLC | 594,090 | 1.52% | 594,090 |
| 8 | BlackRock Institutional Trust Company, N.A. | 564,276 | 1.44% | 9,470 |
| 9 | Schroder Investment Management North America Inc. | 531,600 | 1.36% | 113,600 |
| 10 | Systematic Financial Management, L.P. | 525,225 | 1.34% | 273,825 |
| | 137 Other Institutional Holders | 11,762,121 | 30.03% | 13,144,829 |
| Total | | 25,736,402 | 65.72% | 18,071,173 |

| | Shares Outstanding as of December 31, 2005: | 39,227,761 | | |
|---|---|---|---|---|
| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
| 1 | Waddell & Reed Investment Management Company | 4,268,500 | 10.88% | 67,300 |
| 2 | AllianceBernstein L.P. | 1,749,032 | 4.46% | 76,162 |
| 3 | Perry Capital, LLC | 1,614,800 | 4.12% | 663,600 |
| 4 | Batterymarch Financial Management, Inc. | 924,807 | 2.36% | 577,144 |
| 5 | Columbia Management Advisors, LLC | 922,752 | 2.35% | 204,298 |
| 6 | Bennett Lawrence Management, LLC | 914,750 | 2.33% | 459,550 |
| 7 | Numeric Investors LLC | 815,900 | 2.08% | 793,100 |
| 8 | EARNEST Partners, LLC | 733,892 | 1.87% | 139,802 |
| 9 | Karsch Capital Management, LP | 728,700 | 1.86% | 376,570 |
| 10 | BlackRock Institutional Trust Company, N.A. | 679,701 | 1.73% | 115,425 |
| | 141 Other Institutional Holders | 13,057,794 | 33.29% | 8,121,871 |
| Total | | 26,410,628 | 67.33% | 11,594,822 |

| | Shares Outstanding as of March 31, 2006: | 39,499,056 | | |
|---|---|---|---|---|
| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
| 1 | Waddell & Reed Investment Management Company | 4,421,700 | 11.19% | 153,200 |
| 2 | Fred Alger Management, Inc. | 2,112,107 | 5.35% | 1,545,931 |
| 3 | Perry Capital, LLC | 1,810,110 | 4.58% | 195,310 |
| 4 | AllianceBernstein L.P. | 1,789,136 | 4.53% | 40,104 |
| 5 | Wellington Management Company, LLP | 1,348,800 | 3.41% | 1,317,600 |
| 6 | Karsch Capital Management, LP | 1,184,118 | 3.00% | 455,418 |
| 7 | Baron Capital Management, Inc. | 1,162,200 | 2.94% | 1,162,200 |
| 8 | Batterymarch Financial Management, Inc. | 1,010,933 | 2.56% | 86,126 |
| 9 | Columbia Management Advisors, LLC | 958,333 | 2.43% | 35,581 |
| 10 | EARNEST Partners, LLC | 914,286 | 2.31% | 180,394 |
| | 160 Other Institutional Holders | 17,324,300 | 43.86% | 10,665,369 |
| Total | | 34,036,023 | 86.17% | 15,837,233 |

Exhibit D

**WellCare Health Plans, Inc.**

**Quarterly Institutional Holdings during the Class Period[1]**

**Page 2 of 3**

| Shares Outstanding as of June 30, 2006: | | 40,441,523 | | | Shares Outstanding as of September 30, 2006: | | 40,613,012 | | |
|---|---|---|---|---|---|---|---|---|---|
| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] | Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
| 1 | Waddell & Reed Investment Management Company | 4,245,500 | 10.50% | 176,200 | 1 | BlackRock Institutional Trust Company, N.A. | 3,031,847 | 7.47% | 2,291,655 |
| 2 | Baron Capital Management, Inc. | 1,859,571 | 4.60% | 697,371 | 2 | Waddell & Reed Investment Management Company | 2,224,700 | 5.48% | 2,020,800 |
| 3 | AllianceBernstein L.P. | 1,579,446 | 3.91% | 209,690 | 3 | Baron Capital Management, Inc. | 1,854,400 | 4.57% | 5,171 |
| 4 | Perry Capital, LLC | 1,400,000 | 3.46% | 410,110 | 4 | State Street Global Advisors (US) | 1,795,536 | 4.42% | 1,221,908 |
| 5 | American Century Investment Management, Inc. | 1,114,970 | 2.76% | 1,114,970 | 5 | Calamos Advisors LLC | 1,387,200 | 3.42% | 1,387,200 |
| 6 | Bennett Lawrence Management, LLC | 1,105,950 | 2.73% | 279,050 | 6 | Soros Fund Management, L.L.C. | 1,242,409 | 3.06% | 1,242,409 |
| 7 | Columbia Management Advisors, LLC | 1,022,114 | 2.53% | 63,781 | 7 | Batterymarch Financial Management, Inc. | 1,198,953 | 2.95% | 222,993 |
| 8 | Batterymarch Financial Management, Inc. | 975,960 | 2.41% | 34,973 | 8 | American Century Investment Management, Inc. | 1,134,382 | 2.79% | 19,412 |
| 9 | Longwood Investment Advisors, Inc. | 932,650 | 2.31% | 545,300 | 9 | Perry Capital, LLC | 994,700 | 2.45% | 405,300 |
| 10 | EARNEST Partners, LLC | 889,854 | 2.20% | 24,432 | 10 | Renaissance Technologies Corp. | 917,400 | 2.26% | 549,100 |
| | 189 Other Institutional Holders | 19,631,708 | 48.54% | 15,607,323 | | 226 Other Institutional Holders | 22,775,110 | 56.08% | 13,851,654 |
| Total | | 34,757,723 | 85.95% | 19,163,200 | Total | | 38,556,637 | 94.94% | 23,217,602 |

| Shares Outstanding as of December 31, 2006: | | 40,729,698 | | | Shares Outstanding as of March 31, 2007: | | 40,944,434 | | |
|---|---|---|---|---|---|---|---|---|---|
| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] | Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
| 1 | BlackRock Institutional Trust Company, N.A. | 2,922,278 | 7.17% | 109,569 | 1 | Goldman Sachs Asset Management (US) | 3,417,110 | 8.35% | 2,086,150 |
| 2 | State Street Global Advisors (US) | 2,210,509 | 5.43% | 414,973 | 2 | BlackRock Institutional Trust Company, N.A. | 3,155,264 | 7.71% | 232,986 |
| 3 | Waddell & Reed Investment Management Company | 2,137,400 | 5.25% | 87,300 | 3 | State Street Global Advisors (US) | 2,764,242 | 6.75% | 553,733 |
| 4 | American Century Investment Management, Inc. | 1,994,267 | 4.90% | 859,885 | 4 | Renaissance Technologies Corp. | 2,363,300 | 5.77% | 1,076,100 |
| 5 | Baron Capital Management, Inc. | 1,853,400 | 4.55% | 1,000 | 5 | American Century Investment Management, Inc. | 2,213,727 | 5.41% | 219,460 |
| 6 | Calamos Advisors LLC | 1,377,650 | 3.38% | 9,550 | 6 | Putnam Investment Management, L.L.C. | 1,800,384 | 4.40% | 472,707 |
| 7 | Goldman Sachs Asset Management (US) | 1,330,960 | 3.27% | 1,330,960 | 7 | Baron Capital Management, Inc. | 1,648,400 | 4.03% | 205,000 |
| 8 | Putnam Investment Management, L.L.C. | 1,327,677 | 3.26% | 628,967 | 8 | Calamos Advisors LLC | 1,381,250 | 3.37% | 3,600 |
| 9 | Renaissance Technologies Corp. | 1,287,200 | 3.16% | 369,800 | 9 | Waddell & Reed Investment Management Company | 1,269,600 | 3.10% | 867,800 |
| 10 | Soros Fund Management, L.L.C. | 1,242,409 | 3.05% | - | 10 | Soros Fund Management, L.L.C. | 1,242,409 | 3.03% | - |
| | 245 Other Institutional Holders | 23,876,985 | 58.62% | 10,525,792 | | 281 Other Institutional Holders | 24,609,032 | 60.10% | 12,090,775 |
| Total | | 41,560,735 | >100% [3] | 14,337,796 | Total | | 45,864,718 | >100% [3] | 17,808,311 |

**Exhibit D**

**WellCare Health Plans, Inc.**

**Quarterly Institutional Holdings during the Class Period[1]**

**Page 3 of 3**

| | Shares Outstanding as of June 30, 2007: | 41,357,589 | | | | Shares Outstanding as of September 30, 2007: | 41,706,042 | | |
|---|---|---|---|---|---|---|---|---|---|
| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] | Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
| 1 | Renaissance Technologies Corp. | 3,470,900 | 8.39% | 1,107,600 | 1 | Renaissance Technologies Corp. | 3,424,100 | 8.21% | 46,800 |
| 2 | BlackRock Institutional Trust Company, N.A. | 3,131,901 | 7.57% | 23,363 | 2 | BlackRock Institutional Trust Company, N.A. | 3,083,916 | 7.39% | 47,985 |
| 3 | Goldman Sachs Asset Management (US) | 3,100,655 | 7.50% | 316,455 | 3 | Goldman Sachs Asset Management (US) | 3,007,735 | 7.21% | 92,920 |
| 4 | State Street Global Advisors (US) | 2,692,835 | 6.51% | 71,407 | 4 | State Street Global Advisors (US) | 2,777,665 | 6.66% | 84,830 |
| 5 | Putnam Investment Management, L.L.C. | 2,546,601 | 6.16% | 746,217 | 5 | American Century Investment Management, Inc. | 1,986,537 | 4.76% | 71,878 |
| 6 | American Century Investment Management, Inc. | 2,058,415 | 4.98% | 155,312 | 6 | Putnam Investment Management, L.L.C. | 1,717,878 | 4.12% | 828,723 |
| 7 | Baron Capital Management, Inc. | 1,645,800 | 3.98% | 2,600 | 7 | Baron Capital Management, Inc. | 1,543,500 | 3.70% | 102,300 |
| 8 | D. E. Shaw & Co., L.P. | 1,437,241 | 3.48% | 830,754 | 8 | Calamos Advisors LLC | 1,361,500 | 3.26% | 12,250 |
| 9 | Calamos Advisors LLC | 1,373,750 | 3.32% | 7,500 | 9 | Soros Fund Management, L.L.C. | 1,242,409 | 2.98% | - |
| 10 | Franklin Portfolio Associates, L.L.C. | 1,284,800 | 3.11% | 293,800 | 10 | Vanguard Group, Inc. | 1,203,699 | 2.89% | 118,586 |
| | 299 Other Institutional Holders | 25,903,584 | 62.63% | 9,443,514 | | 307 Other Institutional Holders | 24,959,874 | 59.85% | 10,033,099 |
| Total | | 48,646,482 | >100% [3] | 12,998,522 | Total | | 46,308,813 | >100% [3] | 11,439,371 |

Notes:

[1] Class period is between February 14, 2005 and October 25, 2007.

[2] Change in Securities Held is the sum of the absolute value of the change in shares held by each individual institutional holder.

[3] Percent of shares held is larger than 100% due to differences in filing dates and short interest.

Sources:  Thomson Reuters and 10-K Wizard.

**Exhibit E**

**WellCare Health Plans, Inc.**
**Market Value of the Public Float in WellCare Health Plans, Inc.**
**Common Stock during the Class Period [1]**

| Date [2] | Shares Held by Insiders [3] | Shares Outstanding [4] | Stock Price [5] | Market Capitalization | Public Float (Shares) | Market Value of Public Float |
|---|---|---|---|---|---|---|
| 3/31/2005 | 3,362,126 | 38,619,454 | $ 30.46 | $ 1,176,348,569 | 35,257,328 | $ 1,073,938,211 |
| 6/30/2005 | 3,525,184 | 38,774,192 | 35.51 | 1,376,871,558 | 35,249,008 | 1,251,692,274 |
| 9/30/2005 | 3,173,184 | 39,162,722 | 37.05 | 1,450,978,850 | 35,989,538 | 1,333,412,383 |
| 12/31/2005 | 3,153,922 | 39,227,761 | 40.85 | 1,602,454,037 | 36,073,839 | 1,473,616,323 |
| 3/31/2006 | 2,837,952 | 39,499,056 | 45.44 | 1,794,837,105 | 36,661,104 | 1,665,880,566 |
| 6/30/2006 | 2,761,711 | 40,441,523 | 49.05 | 1,983,656,703 | 37,679,812 | 1,848,194,779 |
| 9/30/2006 | 2,877,469 | 40,613,012 | 56.63 | 2,299,914,870 | 37,735,543 | 2,136,963,800 |
| 12/31/2006 | 2,709,001 | 40,729,698 | 68.90 | 2,806,276,192 | 38,020,697 | 2,619,626,023 |
| 3/31/2007 | 2,538,133 | 40,944,434 | 85.25 | 3,490,512,999 | 38,406,301 | 3,274,137,160 |
| 6/30/2007 | 2,319,866 | 41,357,589 | 90.51 | 3,743,275,380 | 39,037,723 | 3,533,304,309 |
| 9/30/2007 | 2,084,319 | 41,706,042 | 105.43 | 4,397,068,008 | 39,621,723 | 4,177,318,256 |
| **Average** | **2,849,352** | **40,097,771** | **58.64** | **2,374,744,934** | **37,248,420** | **2,217,098,553** |

Notes:

[1] Class period is between February 14, 2005 and October 25, 2007.

[2] Last trading day of the quarter.

[3] Shares held by insiders from Form 4.

[4] Shares outstanding from 10-K Wizard.

[5] Stock price from Bloomberg LP.

Sources:
    Bloomberg LP and 10-K Wizard.

**Exhibit F**
**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model**
**Including the Peer Group Index as an Explanatory Variable**
**Page 1 of 17**

Regression: $R_{WCG}-R_f = \beta_0 + \beta_1(MKT-R_f) + \beta_2(SMB) + \beta_3(HML) + \beta_4$ (Peer Group Index)
Regression Period: 9/24/2004~2/11/2005 and 1/23/2008 ~ 9/2/2008
Observations: 253

|  | Coefficient | Standard Error | t-Statistic | Probability |
|---|---|---|---|---|
| $\beta_0$ | 0.00168578 | 0.00228151 | 0.73888983 | 0.46067262 |
| $\beta_1$ | -0.20151691 | 0.22254667 | -0.90550405 | 0.36607728 |
| $\beta_2$ | 0.37922850 | 0.45938169 | 0.82551941 | 0.40987016 |
| $\beta_3$ | 0.72267347 | 0.36422098 | 1.98416214 | 0.04834014 |
| $\beta_4$ | 0.69813624 | 0.09567374 | 7.29705191 | 0.00000000 |

| | | | |
|---|---|---|---|
| R-squared | 0.21343374 | Mean dependent variance | 0.00222605 |
| Adjusted R-squared | 0.20074719 | Standard deviation of dependent variable | 0.04018813 |
| Standard error of regression | 0.03592856 | Akaike info criterion | -3.79500328 |
| Sum of squared residuals | 0.32013370 | Schwarz criterion | -3.72517345 |
| Log likelihood | 485.06791477 | Hannan-Quinn criterion | -3.76690840 |
| F-statistic | 16.82362036 | Durbin-Watson statistic | 2.28835201 |
| Probability (F-statistic) | 0.00000000 | | |

Note:
Market is the return on a value-weighted index of NYSE, AMEX, and NASDAQ stocks. SMB (Small Minus Big) and HML (High Minus Low) are defined by Fama and French. RF is the one month treasury bill rate. Peer Group Index is a capitalization-weighted index that consists nine peer companies used in WellCare's proxy, the companies are: WellPoint Health Networks Inc, Aetna Inc, AMERIGROUP Corp, Centene Corp, Coventry Health Care Inc, Humana Inc, Pacificare Health Systems Inc, Sierra Health Services Inc, and UnitedHealth Group Inc.

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 2 of 17**

| | | | | | | | Modified Fama French Using the Peer Group Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regression Input | | | | Predicted | Abnormal | | | |
| | | | | | | Peer Group | | | | | |
| **Date** | **WCG Price** | **Actual Return** | **Mkt-R$_f$** | **SMB** | **HML** | **Index Return** | **Return** | **Return** | **t-stats** | **p-value** | **Sig** |
| 2/14/2005 | 37.95 | 4.14% | 0.10% | 0.00% | 0.15% | 1.08% | 1.01% | 3.14% | 0.8728 | 0.3836 | |
| 2/15/2005 | 34.67 | -8.64% | 0.27% | -0.38% | 0.04% | 1.14% | 0.80% | -9.44% | -2.6277 | 0.0091 | *** |
| 2/16/2005 | 34.42 | -0.72% | 0.09% | 0.31% | 0.69% | 0.45% | 1.08% | -1.80% | -0.5011 | 0.6167 | |
| 2/17/2005 | 33.58 | -2.44% | -0.72% | -0.28% | 0.20% | -0.83% | -0.23% | -2.21% | -0.6160 | 0.5385 | |
| 2/18/2005 | 32.7 | -2.62% | 0.01% | -0.15% | 0.10% | -0.47% | -0.15% | -2.48% | -0.6890 | 0.4914 | |
| 2/22/2005 | 30.32 | -7.28% | -1.38% | -0.27% | -0.09% | -2.72% | -1.62% | -5.66% | -1.5748 | 0.1166 | |
| 2/23/2005 | 31.49 | 3.86% | 0.48% | -0.14% | 0.30% | 2.36% | 1.88% | 1.97% | 0.5494 | 0.5832 | |
| 2/24/2005 | 31.2 | -0.92% | 0.75% | 0.17% | -0.14% | 1.17% | 0.80% | -1.72% | -0.4787 | 0.6326 | |
| 2/25/2005 | 31.37 | 0.54% | 0.98% | 0.34% | 0.43% | 1.68% | 1.59% | -1.04% | -0.2901 | 0.7720 | |
| 2/28/2005 | 31.39 | 0.06% | -0.59% | 0.24% | 0.11% | -0.06% | 0.41% | -0.35% | -0.0975 | 0.9224 | |
| 3/1/2005 | 32.06 | 2.13% | 0.53% | 0.15% | -0.21% | 0.26% | 0.15% | 1.99% | 0.5527 | 0.5809 | |
| 3/2/2005 | 32.14 | 0.25% | 0.02% | -0.17% | 0.11% | -0.24% | 0.01% | 0.24% | 0.0660 | 0.9475 | |
| 3/3/2005 | 31.01 | -3.52% | 0.04% | 0.05% | 0.59% | 0.45% | 0.92% | -4.44% | -1.2350 | 0.2180 | |
| 3/4/2005 | 31.82 | 2.61% | 0.95% | -0.01% | 0.35% | 2.01% | 1.63% | 0.98% | 0.2733 | 0.7849 | |
| 3/7/2005 | 32.16 | 1.07% | 0.23% | -0.35% | -0.05% | -1.37% | -1.00% | 2.07% | 0.5757 | 0.5653 | |
| 3/8/2005 | 32.05 | -0.34% | -0.45% | -0.42% | 0.02% | -0.97% | -0.56% | 0.22% | 0.0615 | 0.9510 | |
| 3/9/2005 | 31.75 | -0.94% | -0.96% | 0.14% | -0.26% | -0.36% | -0.02% | -0.92% | -0.2547 | 0.7991 | |
| 3/10/2005 | 31.48 | -0.85% | -0.04% | -0.77% | -0.35% | 0.41% | -0.08% | -0.77% | -0.2144 | 0.8304 | |
| 3/11/2005 | 31 | -1.52% | -0.51% | 0.53% | 0.62% | -1.04% | 0.19% | -1.72% | -0.4782 | 0.6329 | |
| 3/14/2005 | 30.38 | -2.00% | 0.56% | -0.22% | 0.17% | 0.49% | 0.44% | -2.44% | -0.6784 | 0.4981 | |
| 3/15/2005 | 29.73 | -2.14% | -0.64% | 0.22% | 0.28% | -0.12% | 0.50% | -2.64% | -0.7347 | 0.4632 | |
| 3/16/2005 | 28.3 | -4.81% | -0.78% | 0.20% | 0.18% | -0.69% | 0.05% | -4.86% | -1.3536 | 0.1771 | |
| 3/17/2005 | 28.37 | 0.25% | 0.23% | 0.02% | 0.63% | 0.74% | 1.10% | -0.85% | -0.2374 | 0.8125 | |
| 3/18/2005 | 28.4 | 0.11% | -0.17% | -0.38% | 0.12% | -0.41% | -0.14% | 0.25% | 0.0694 | 0.9447 | |
| 3/21/2005 | 28.08 | -1.13% | -0.45% | 0.31% | -0.14% | -0.09% | 0.21% | -1.34% | -0.3720 | 0.7102 | |
| 3/22/2005 | 28.42 | 1.21% | -0.88% | 0.64% | -0.07% | 0.55% | 0.92% | 0.29% | 0.0800 | 0.9363 | |
| 3/23/2005 | 27.81 | -2.15% | -0.27% | -0.82% | -0.67% | -0.40% | -0.85% | -1.29% | -0.3603 | 0.7189 | |
| 3/24/2005 | 27.8 | -0.04% | 0.03% | 0.47% | -0.06% | 0.88% | 0.91% | -0.95% | -0.2635 | 0.7924 | |
| 3/28/2005 | 28.1 | 1.08% | 0.08% | -0.22% | 0.00% | 0.33% | 0.30% | 0.78% | 0.2161 | 0.8291 | |
| 3/29/2005 | 28.35 | 0.89% | -0.82% | -0.78% | -0.02% | -0.21% | -0.13% | 1.02% | 0.2828 | 0.7775 | |
| 3/30/2005 | 30.4 | 7.23% | 1.30% | 0.12% | -0.26% | 2.81% | 1.73% | 5.50% | 1.5316 | 0.1269 | |
| 3/31/2005 | 30.46 | 0.20% | 0.11% | -0.04% | 0.74% | -0.59% | 0.26% | -0.06% | -0.0164 | 0.9869 | |
| 4/1/2005 | 31.63 | 3.84% | -0.56% | -0.07% | 0.71% | -0.17% | 0.65% | 3.19% | 0.8882 | 0.3753 | |
| 4/4/2005 | 31.02 | -1.93% | 0.20% | 0.03% | 0.15% | 1.09% | 1.01% | -2.94% | -0.8170 | 0.4147 | |
| 4/5/2005 | 31 | -0.06% | 0.36% | -0.13% | -0.31% | 1.19% | 0.65% | -0.72% | -0.2002 | 0.8415 | |
| 4/6/2005 | 30.93 | -0.23% | 0.25% | -0.10% | 0.02% | 0.29% | 0.30% | -0.52% | -0.1460 | 0.8840 | |
| 4/7/2005 | 30.62 | -1.00% | 0.52% | 0.01% | -0.23% | 1.13% | 0.69% | -1.69% | -0.4705 | 0.6384 | |
| 4/8/2005 | 30.6 | -0.07% | -0.85% | -0.42% | -0.01% | -1.27% | -0.71% | 0.65% | 0.1806 | 0.8569 | |
| 4/11/2005 | 31.26 | 2.16% | -0.09% | -0.62% | 0.10% | -0.50% | -0.33% | 2.48% | 0.6908 | 0.4903 | |
| 4/12/2005 | 32.46 | 3.84% | 0.49% | 0.26% | -0.19% | 0.35% | 0.28% | 3.56% | 0.9917 | 0.3223 | |
| 4/13/2005 | 31.09 | -4.22% | -1.19% | -0.32% | -0.17% | -1.39% | -0.80% | -3.42% | -0.9512 | 0.3424 | |
| 4/14/2005 | 29.09 | -6.43% | -1.12% | -0.57% | -0.17% | -3.05% | -2.08% | -4.36% | -1.2123 | 0.2265 | |
| 4/15/2005 | 29.43 | 1.17% | -1.59% | -0.07% | -0.51% | -0.80% | -0.47% | 1.64% | 0.4555 | 0.6491 | |
| 4/18/2005 | 28.94 | -1.66% | 0.29% | 0.32% | 0.20% | -2.15% | -1.12% | -0.54% | -0.1509 | 0.8801 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 3 of 17**

| | | | | | | | Modified Fama French Using the Peer Group Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Regression Input | | | | | | | |
| | | | | | | Peer Group | Predicted | Abnormal | | | |
| Date | WCG Price | Actual Return | Mkt-R$_f$ | SMB | HML | Index Return | Return | Return | t-stats | p-value | Sig |
| 4/19/2005 | 29.41 | 1.62% | 0.80% | 0.74% | 0.21% | 1.97% | 1.81% | -0.19% | -0.0528 | 0.9580 | |
| 4/20/2005 | 28.94 | -1.60% | -1.27% | -0.17% | 0.00% | -1.81% | -0.90% | -0.69% | -0.1933 | 0.8469 | |
| 4/21/2005 | 30.4 | 5.04% | 1.78% | 0.23% | -0.43% | 0.86% | 0.19% | 4.86% | 1.3515 | 0.1778 | |
| 4/22/2005 | 29.6 | -2.63% | -0.72% | -0.81% | 0.50% | -0.81% | -0.20% | -2.43% | -0.6766 | 0.4993 | |
| 4/25/2005 | 29.9 | 1.01% | 0.88% | 0.05% | 0.06% | 0.78% | 0.60% | 0.41% | 0.1152 | 0.9084 | |
| 4/26/2005 | 28.31 | -5.32% | -0.87% | -0.46% | -0.16% | -1.28% | -0.84% | -4.48% | -1.2461 | 0.2139 | |
| 4/27/2005 | 28.9 | 2.08% | 0.18% | -0.49% | -0.41% | 3.85% | 2.33% | -0.25% | -0.0698 | 0.9444 | |
| 4/28/2005 | 28.64 | -0.90% | -1.17% | -0.90% | 0.33% | -0.86% | -0.30% | -0.60% | -0.1672 | 0.8673 | |
| 4/29/2005 | 29.5 | 3.00% | 1.00% | -0.37% | -0.13% | 2.91% | 1.76% | 1.24% | 0.3455 | 0.7300 | |
| 5/2/2005 | 29.55 | 0.17% | 0.52% | 0.43% | 0.12% | 0.92% | 0.96% | -0.79% | -0.2194 | 0.8265 | |
| 5/3/2005 | 29.2 | -1.18% | -0.11% | 0.05% | -0.52% | 1.19% | 0.66% | -1.85% | -0.5137 | 0.6079 | |
| 5/4/2005 | 30.2 | 3.42% | 1.30% | 0.29% | 0.26% | 0.87% | 0.81% | 2.61% | 0.7276 | 0.4675 | |
| 5/5/2005 | 30.68 | 1.59% | -0.14% | 0.24% | -0.20% | 0.41% | 0.43% | 1.16% | 0.3235 | 0.7466 | |
| 5/6/2005 | 31.57 | 2.90% | -0.02% | 0.31% | 0.15% | 0.44% | 0.70% | 2.20% | 0.6112 | 0.5416 | |
| 5/9/2005 | 31.72 | 0.48% | 0.63% | 0.29% | -0.02% | 0.89% | 0.76% | -0.28% | -0.0789 | 0.9371 | |
| 5/10/2005 | 33.4 | 5.30% | -0.99% | -0.15% | -0.02% | -0.64% | -0.15% | 5.44% | 1.5154 | 0.1309 | |
| 5/11/2005 | 32.88 | -1.56% | 0.31% | -0.38% | -0.24% | -0.16% | -0.32% | -1.24% | -0.3443 | 0.7309 | |
| 5/12/2005 | 32.76 | -0.36% | -1.07% | -0.14% | -0.91% | -0.57% | -0.72% | 0.36% | 0.0996 | 0.9207 | |
| 5/13/2005 | 31.8 | -2.93% | -0.52% | -0.08% | -0.69% | -2.53% | -2.02% | -0.91% | -0.2534 | 0.8002 | |
| 5/16/2005 | 32.35 | 1.73% | 0.96% | 0.47% | -0.37% | 1.75% | 1.11% | 0.62% | 0.1729 | 0.8629 | |
| 5/17/2005 | 32.39 | 0.12% | 0.66% | -0.23% | 0.33% | 0.63% | 0.62% | -0.50% | -0.1392 | 0.8894 | |
| 5/18/2005 | 33.31 | 2.84% | 1.13% | 0.94% | -0.44% | -1.00% | -0.72% | 3.56% | 0.9897 | 0.3233 | |
| 5/19/2005 | 33.95 | 1.92% | 0.48% | -0.16% | 0.11% | 0.43% | 0.39% | 1.53% | 0.4266 | 0.6701 | |
| 5/20/2005 | 33.03 | -2.71% | -0.15% | -0.03% | 0.15% | 0.05% | 0.33% | -3.04% | -0.8462 | 0.3983 | |
| 5/23/2005 | 34.09 | 3.21% | 0.45% | 0.18% | 0.01% | 1.00% | 0.85% | 2.36% | 0.6564 | 0.5121 | |
| 5/24/2005 | 34.7 | 1.79% | 0.03% | 0.00% | 0.05% | 0.14% | 0.30% | 1.49% | 0.4148 | 0.6787 | |
| 5/25/2005 | 33.88 | -2.36% | -0.44% | -0.57% | 0.34% | -0.73% | -0.22% | -2.14% | -0.5956 | 0.5520 | |
| 5/26/2005 | 34.62 | 2.18% | 0.68% | 0.65% | -0.03% | 0.78% | 0.80% | 1.38% | 0.3847 | 0.7008 | |
| 5/27/2005 | 35.22 | 1.73% | 0.26% | 0.09% | 0.40% | 0.28% | 0.63% | 1.10% | 0.3059 | 0.7599 | |
| 5/31/2005 | 34.7 | -1.48% | -0.44% | 0.44% | 0.37% | -0.55% | 0.31% | -1.79% | -0.4975 | 0.6193 | |
| 6/1/2005 | 35.73 | 2.97% | 0.89% | 0.15% | 0.01% | 0.89% | 0.67% | 2.30% | 0.6392 | 0.5233 | |
| 6/2/2005 | 34.75 | -2.74% | 0.21% | 0.08% | -0.22% | 1.43% | 1.00% | -3.74% | -1.0407 | 0.2990 | |
| 6/3/2005 | 34.76 | 0.03% | -0.59% | -0.19% | 0.55% | 0.77% | 1.15% | -1.12% | -0.3129 | 0.7546 | |
| 6/6/2005 | 34.95 | 0.55% | 0.16% | 0.28% | 0.13% | 0.10% | 0.41% | 0.14% | 0.0388 | 0.9691 | |
| 6/7/2005 | 34.9 | -0.14% | -0.01% | 0.16% | 0.02% | 1.02% | 0.96% | -1.10% | -0.3073 | 0.7589 | |
| 6/8/2005 | 35.12 | 0.63% | -0.24% | -0.35% | 0.28% | -1.25% | -0.58% | 1.21% | 0.3379 | 0.7358 | |
| 6/9/2005 | 35 | -0.34% | 0.56% | 0.23% | 0.05% | 2.05% | 1.61% | -1.95% | -0.5425 | 0.5880 | |
| 6/10/2005 | 34.18 | -2.34% | -0.16% | 0.11% | 0.51% | -1.72% | -0.59% | -1.75% | -0.4881 | 0.6259 | |
| 6/13/2005 | 34.51 | 0.97% | 0.26% | 0.12% | 0.22% | 1.20% | 1.16% | -0.19% | -0.0535 | 0.9574 | |
| 6/14/2005 | 34.45 | -0.17% | 0.30% | 0.43% | 0.33% | 1.18% | 1.33% | -1.51% | -0.4195 | 0.6752 | |
| 6/15/2005 | 34.95 | 1.45% | 0.28% | 0.21% | 0.21% | -0.26% | 0.16% | 1.29% | 0.3588 | 0.7200 | |
| 6/16/2005 | 35.51 | 1.60% | 0.50% | 0.59% | -0.25% | -0.57% | -0.29% | 1.89% | 0.5265 | 0.5990 | |
| 6/17/2005 | 35.75 | 0.68% | 0.39% | -0.58% | 0.24% | 0.93% | 0.69% | -0.02% | -0.0042 | 0.9967 | |
| 6/20/2005 | 36.04 | 0.81% | -0.09% | -0.31% | 0.09% | 0.23% | 0.30% | 0.51% | 0.1431 | 0.8863 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 4 of 17**

| | | | | | | | Modified Fama French Using the Peer Group Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regression Input | | | | Predicted | Abnormal | | | |
| | | | | | | Peer Group | | | | | |
| Date | WCG Price | Actual Return | Mkt-R$_f$ | SMB | HML | Index Return | Return | Return | t-stats | p-value | Sig |
| 6/21/2005 | 36.23 | 0.53% | -0.20% | 0.15% | -0.24% | 0.12% | 0.18% | 0.35% | 0.0979 | 0.9221 | |
| 6/22/2005 | 35.31 | -2.54% | 0.09% | 0.25% | -0.02% | -0.26% | 0.05% | -2.59% | -0.7199 | 0.4723 | |
| 6/23/2005 | 36.18 | 2.46% | -1.00% | -0.42% | 0.24% | -0.57% | -0.01% | 2.48% | 0.6891 | 0.4914 | |
| 6/24/2005 | 35.64 | -1.49% | -0.67% | 0.01% | 0.09% | -0.87% | -0.24% | -1.25% | -0.3492 | 0.7272 | |
| 6/27/2005 | 35.86 | 0.62% | -0.05% | -0.13% | 0.62% | -0.08% | 0.52% | 0.10% | 0.0266 | 0.9788 | |
| 6/28/2005 | 35.55 | -0.86% | 0.96% | 1.04% | -0.64% | 2.03% | 1.33% | -2.19% | -0.6095 | 0.5428 | |
| 6/29/2005 | 36.25 | 1.97% | -0.05% | 0.34% | 0.08% | 0.97% | 1.04% | 0.93% | 0.2575 | 0.7970 | |
| 6/30/2005 | 35.51 | -2.04% | -0.60% | 0.22% | 0.29% | -1.02% | -0.13% | -1.91% | -0.5327 | 0.5947 | |
| 7/1/2005 | 35.53 | 0.06% | 0.36% | 0.09% | 0.45% | 0.54% | 0.83% | -0.78% | -0.2166 | 0.8287 | |
| 7/5/2005 | 36.39 | 2.42% | 0.84% | 0.53% | -0.14% | 1.12% | 0.88% | 1.54% | 0.4287 | 0.6685 | |
| 7/6/2005 | 37.5 | 3.05% | -0.62% | 0.13% | -0.10% | 0.43% | 0.57% | 2.48% | 0.6893 | 0.4913 | |
| 7/7/2005 | 37.91 | 1.09% | 0.26% | -0.12% | -0.16% | 0.27% | 0.15% | 0.95% | 0.2635 | 0.7924 | |
| 7/8/2005 | 39.88 | 5.20% | 1.18% | 0.76% | -0.59% | 0.10% | -0.14% | 5.34% | 1.4856 | 0.1387 | |
| 7/11/2005 | 41.1 | 3.06% | 0.71% | 0.74% | -0.11% | -0.52% | -0.14% | 3.20% | 0.8903 | 0.3741 | |
| 7/12/2005 | 40.66 | -1.07% | 0.25% | -0.29% | -0.04% | -1.16% | -0.83% | -0.24% | -0.0677 | 0.9461 | |
| 7/13/2005 | 39.2 | -3.59% | -0.03% | -0.38% | 0.04% | -1.03% | -0.66% | -2.93% | -0.8158 | 0.4154 | |
| 7/14/2005 | 40.33 | 2.88% | 0.03% | -0.62% | -0.59% | -1.83% | -1.78% | 4.66% | 1.2965 | 0.1960 | |
| 7/15/2005 | 40.2 | -0.32% | 0.09% | 0.00% | -0.12% | 1.05% | 0.80% | -1.12% | -0.3121 | 0.7552 | |
| 7/18/2005 | 40.65 | 1.12% | -0.49% | -0.16% | 0.10% | 0.12% | 0.36% | 0.76% | 0.2104 | 0.8335 | |
| 7/19/2005 | 43.14 | 6.13% | 0.79% | 0.85% | -0.09% | -1.11% | -0.51% | 6.63% | 1.8461 | 0.0661 | * |
| 7/20/2005 | 43.36 | 0.51% | 0.55% | 0.75% | -0.28% | -1.19% | -0.69% | 1.20% | 0.3341 | 0.7386 | |
| 7/21/2005 | 38.8 | -10.52% | -0.69% | -0.59% | 0.10% | -2.01% | -1.24% | -9.27% | -2.5809 | 0.0104 | ** |
| 7/22/2005 | 39.45 | 1.68% | 0.56% | 0.89% | 0.71% | 1.69% | 2.09% | -0.41% | -0.1143 | 0.9091 | |
| 7/25/2005 | 39.28 | -0.43% | -0.43% | -0.51% | 0.18% | -0.18% | 0.07% | -0.50% | -0.1381 | 0.8903 | |
| 7/26/2005 | 38.62 | -1.68% | 0.18% | 0.29% | 0.16% | 1.50% | 1.40% | -3.08% | -0.8579 | 0.3917 | |
| 7/27/2005 | 36.45 | -5.62% | 0.43% | -0.37% | 0.00% | -1.31% | -0.98% | -4.64% | -1.2925 | 0.1974 | |
| 7/28/2005 | 37.53 | 2.96% | 0.70% | 0.48% | -0.10% | 3.85% | 2.82% | 0.14% | 0.0391 | 0.9688 | |
| 7/29/2005 | 38.32 | 2.10% | -0.64% | 0.25% | 0.07% | -0.58% | 0.04% | 2.07% | 0.5761 | 0.5651 | |
| 8/1/2005 | 38.55 | 0.60% | 0.19% | 0.27% | -0.17% | 1.53% | 1.18% | -0.58% | -0.1616 | 0.8718 | |
| 8/2/2005 | 38.86 | 0.80% | 0.71% | 0.02% | 0.30% | 0.68% | 0.72% | 0.08% | 0.0221 | 0.9824 | |
| 8/3/2005 | 38.61 | -0.64% | -0.03% | -0.64% | 0.07% | 0.40% | 0.26% | -0.90% | -0.2510 | 0.8020 | |
| 8/4/2005 | 38.95 | 0.88% | -0.76% | -0.83% | 0.38% | -0.68% | -0.19% | 1.07% | 0.2980 | 0.7660 | |
| 8/5/2005 | 37.5 | -3.72% | -0.86% | -0.29% | -0.10% | -1.86% | -1.14% | -2.59% | -0.7199 | 0.4723 | |
| 8/8/2005 | 37.63 | 0.35% | -0.32% | 0.01% | 0.21% | -1.17% | -0.43% | 0.77% | 0.2155 | 0.8296 | |
| 8/9/2005 | 37.89 | 0.69% | 0.53% | -0.46% | 0.01% | 1.69% | 1.07% | -0.38% | -0.1069 | 0.9150 | |
| 8/10/2005 | 38.2 | 0.82% | -0.05% | -0.01% | 0.40% | 0.75% | 0.99% | -0.17% | -0.0466 | 0.9628 | |
| 8/11/2005 | 38.39 | 0.50% | 0.73% | 0.17% | -0.10% | 1.00% | 0.71% | -0.21% | -0.0588 | 0.9532 | |
| 8/12/2005 | 38.26 | -0.34% | -0.52% | -0.37% | 0.17% | -0.46% | -0.07% | -0.27% | -0.0759 | 0.9396 | |
| 8/15/2005 | 39.09 | 2.17% | 0.25% | 0.48% | -0.21% | -0.15% | 0.04% | 2.13% | 0.5925 | 0.5541 | |
| 8/16/2005 | 38.6 | -1.25% | -1.16% | -0.41% | 0.10% | -0.90% | -0.31% | -0.94% | -0.2629 | 0.7929 | |
| 8/17/2005 | 37.79 | -2.10% | -0.07% | 0.11% | -0.46% | 0.22% | 0.05% | -2.15% | -0.5976 | 0.5507 | |
| 8/18/2005 | 36.93 | -2.28% | -0.22% | -0.45% | 0.09% | -0.12% | 0.02% | -2.30% | -0.6403 | 0.5226 | |
| 8/19/2005 | 36.7 | -0.62% | 0.18% | 0.04% | 0.24% | 0.04% | 0.35% | -0.97% | -0.2695 | 0.7877 | |
| 8/22/2005 | 36.84 | 0.38% | 0.24% | 0.49% | 0.16% | 0.29% | 0.62% | -0.24% | -0.0671 | 0.9466 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 5 of 17**

| | | | | | | | Modified Fama French Using the Peer Group Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Regression Input | | | | | | | |
| | | | | | | Peer Group | Predicted | Abnormal | | | |
| Date | WCG Price | Actual Return | Mkt-Rf | SMB | HML | Index Return | Return | Return | t-stats | p-value | Sig |
| 8/23/2005 | 37.05 | 0.57% | -0.30% | -0.02% | 0.02% | -0.51% | -0.12% | 0.69% | 0.1916 | 0.8482 | |
| 8/24/2005 | 36.26 | -2.13% | -0.45% | 0.44% | 0.17% | -0.55% | 0.17% | -2.30% | -0.6397 | 0.5230 | |
| 8/25/2005 | 36.48 | 0.61% | 0.21% | 0.12% | 0.23% | 0.53% | 0.71% | -0.10% | -0.0286 | 0.9772 | |
| 8/26/2005 | 36.22 | -0.71% | -0.68% | -0.56% | -0.13% | -0.52% | -0.36% | -0.35% | -0.0976 | 0.9223 | |
| 8/29/2005 | 35.79 | -1.19% | 0.60% | 0.35% | -0.19% | 0.82% | 0.62% | -1.80% | -0.5021 | 0.6160 | |
| 8/30/2005 | 37.02 | 3.44% | -0.25% | -0.02% | 0.39% | 0.08% | 0.55% | 2.88% | 0.8029 | 0.4228 | |
| 8/31/2005 | 37.6 | 1.57% | 1.16% | 0.69% | -0.10% | 1.50% | 1.17% | 0.39% | 0.1091 | 0.9132 | |
| 9/1/2005 | 37.25 | -0.93% | 0.22% | -0.04% | 0.38% | 0.26% | 0.57% | -1.50% | -0.4167 | 0.6773 | |
| 9/2/2005 | 36.95 | -0.81% | -0.37% | -0.29% | -0.10% | 0.53% | 0.43% | -1.23% | -0.3434 | 0.7315 | |
| 9/6/2005 | 36.45 | -1.35% | 1.17% | 0.24% | -0.46% | 1.90% | 1.02% | -2.37% | -0.6595 | 0.5102 | |
| 9/7/2005 | 37.02 | 1.56% | 0.27% | 0.10% | -0.17% | 0.84% | 0.62% | 0.95% | 0.2638 | 0.7922 | |
| 9/8/2005 | 36.17 | -2.30% | -0.35% | -0.09% | -0.07% | 0.19% | 0.29% | -2.58% | -0.7185 | 0.4731 | |
| 9/9/2005 | 35.96 | -0.58% | 0.77% | -0.12% | 0.27% | 1.07% | 0.91% | -1.49% | -0.4147 | 0.6787 | |
| 9/12/2005 | 36.59 | 1.75% | -0.08% | 0.53% | -0.42% | -1.02% | -0.63% | 2.38% | 0.6623 | 0.5084 | |
| 9/13/2005 | 36.07 | -1.42% | -0.72% | -0.21% | 0.14% | -2.83% | -1.64% | 0.22% | 0.0603 | 0.9519 | |
| 9/14/2005 | 36.5 | 1.19% | -0.35% | -0.68% | 0.53% | 0.18% | 0.49% | 0.70% | 0.1949 | 0.8456 | |
| 9/15/2005 | 37.87 | 3.75% | -0.02% | -0.24% | 0.29% | 0.79% | 0.84% | 2.91% | 0.8098 | 0.4188 | |
| 9/16/2005 | 39.11 | 3.27% | 0.71% | 0.15% | -0.06% | 0.98% | 0.72% | 2.55% | 0.7097 | 0.4785 | |
| 9/19/2005 | 37.78 | -3.40% | -0.45% | -0.17% | 0.37% | -1.02% | -0.25% | -3.15% | -0.8769 | 0.3814 | |
| 9/20/2005 | 37.96 | 0.48% | -0.75% | -0.17% | 0.07% | -1.36% | -0.64% | 1.12% | 0.3108 | 0.7562 | |
| 9/21/2005 | 37.8 | -0.42% | -0.95% | -0.51% | 0.41% | -0.27% | 0.28% | -0.70% | -0.1940 | 0.8464 | |
| 9/22/2005 | 40.1 | 6.08% | 0.20% | -0.05% | -0.27% | 1.38% | 0.88% | 5.21% | 1.4495 | 0.1485 | |
| 9/23/2005 | 39.45 | -1.62% | 0.14% | 0.57% | 0.07% | 1.99% | 1.80% | -3.42% | -0.9514 | 0.3423 | |
| 9/26/2005 | 40.5 | 2.66% | 0.23% | 0.51% | 0.15% | 0.87% | 1.03% | 1.63% | 0.4546 | 0.6498 | |
| 9/27/2005 | 41.27 | 1.90% | -0.04% | -0.09% | 0.00% | 0.11% | 0.22% | 1.68% | 0.4677 | 0.6404 | |
| 9/28/2005 | 41.66 | 0.94% | 0.09% | -0.60% | 0.37% | -0.20% | 0.05% | 0.90% | 0.2494 | 0.8033 | |
| 9/29/2005 | 37.2 | -10.71% | 0.85% | 0.25% | -0.05% | 0.23% | 0.21% | -10.92% | -3.0394 | 0.0026 | *** |
| 9/30/2005 | 37.05 | -0.40% | 0.23% | 0.30% | -0.30% | 0.81% | 0.59% | -0.99% | -0.2752 | 0.7834 | |
| 10/3/2005 | 36.09 | -2.59% | 0.02% | 0.47% | 0.05% | 0.57% | 0.78% | -3.37% | -0.9383 | 0.3490 | |
| 10/4/2005 | 36.45 | 1.00% | -0.97% | 0.22% | -0.33% | -0.04% | 0.18% | 0.82% | 0.2277 | 0.8201 | |
| 10/5/2005 | 35.53 | -2.52% | -1.69% | -0.98% | -0.39% | -1.62% | -1.27% | -1.25% | -0.3480 | 0.7281 | |
| 10/6/2005 | 34.52 | -2.84% | -0.63% | -0.30% | 0.04% | -0.31% | -0.01% | -2.84% | -0.7893 | 0.4307 | |
| 10/7/2005 | 34.94 | 1.22% | 0.46% | 0.30% | 0.22% | 0.12% | 0.43% | 0.79% | 0.2187 | 0.8271 | |
| 10/10/2005 | 35.11 | 0.49% | -0.75% | -0.07% | -0.30% | -0.32% | -0.14% | 0.63% | 0.1756 | 0.8608 | |
| 10/11/2005 | 34.5 | -1.74% | -0.28% | -0.95% | 0.26% | -0.80% | -0.50% | -1.23% | -0.3436 | 0.7314 | |
| 10/12/2005 | 33.7 | -2.32% | -0.83% | -0.49% | -0.09% | -1.24% | -0.78% | -1.54% | -0.4284 | 0.6687 | |
| 10/13/2005 | 33.66 | -0.12% | -0.22% | 0.48% | -0.88% | -1.22% | -1.09% | 0.97% | 0.2702 | 0.7872 | |
| 10/14/2005 | 33.92 | 0.77% | 0.94% | 0.50% | -0.05% | 3.35% | 2.47% | -1.70% | -0.4721 | 0.6373 | |
| 10/17/2005 | 33.57 | -1.03% | 0.33% | -0.37% | 0.25% | 0.73% | 0.65% | -1.69% | -0.4695 | 0.6391 | |
| 10/18/2005 | 33.68 | 0.33% | -1.10% | 0.08% | -0.45% | -0.10% | 0.02% | 0.30% | 0.0848 | 0.9325 | |
| 10/19/2005 | 33.8 | 0.36% | 1.40% | 0.39% | -0.11% | 3.00% | 2.05% | -1.70% | -0.4722 | 0.6372 | |
| 10/20/2005 | 34.22 | 1.24% | -1.49% | 0.02% | -0.58% | -1.58% | -1.04% | 2.29% | 0.6363 | 0.5252 | |
| 10/21/2005 | 34 | -0.64% | 0.34% | 0.38% | 0.24% | 1.26% | 1.30% | -1.94% | -0.5404 | 0.5894 | |
| 10/24/2005 | 35.53 | 4.50% | 1.69% | 0.16% | 0.44% | 0.41% | 0.49% | 4.01% | 1.1151 | 0.2659 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 6 of 17**

| | | | | | | | Modified Fama French Using the Peer Group Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Regression Input** | | | | | | | | |
| | | | | | | Peer Group | Predicted | Abnormal | | | |
| Date | WCG Price | Actual Return | Mkt-R$_F$ | SMB | HML | Index Return | Return | Return | t-stats | p-value | Sig |
| 10/25/2005 | 32.13 | -9.57% | -0.22% | -0.39% | 0.40% | -3.34% | -1.98% | -7.59% | -2.1133 | 0.0356 | ** |
| 10/26/2005 | 30.74 | -4.33% | -0.47% | -0.19% | 0.09% | -3.86% | -2.44% | -1.89% | -0.5255 | 0.5997 | |
| 10/27/2005 | 30.23 | -1.66% | -1.23% | -0.96% | 0.23% | 1.05% | 0.95% | -2.61% | -0.7258 | 0.4687 | |
| 10/28/2005 | 30.41 | 0.60% | 1.49% | -0.01% | 0.25% | 3.60% | 2.56% | -1.96% | -0.5457 | 0.5858 | |
| 10/31/2005 | 31.5 | 3.58% | 0.94% | 0.80% | -0.02% | 1.25% | 1.14% | 2.44% | 0.6797 | 0.4973 | |
| 11/1/2005 | 31.81 | 0.98% | -0.23% | -0.18% | 0.30% | 1.05% | 1.09% | -0.11% | -0.0304 | 0.9758 | |
| 11/2/2005 | 35.33 | 11.07% | 1.19% | 0.82% | 0.02% | 0.10% | 0.33% | 10.74% | 2.9890 | 0.0031 | *** |
| 11/3/2005 | 35.61 | 0.79% | 0.41% | -0.10% | -0.28% | -1.76% | -1.39% | 2.18% | 0.6064 | 0.5448 | |
| 11/4/2005 | 36.04 | 1.21% | -0.05% | 0.09% | -0.40% | 0.22% | 0.07% | 1.13% | 0.3153 | 0.7528 | |
| 11/7/2005 | 36.4 | 1.00% | 0.22% | 0.28% | -0.34% | 0.49% | 0.33% | 0.67% | 0.1872 | 0.8516 | |
| 11/8/2005 | 36.13 | -0.74% | -0.35% | -0.37% | 0.07% | -0.76% | -0.38% | -0.36% | -0.1002 | 0.9203 | |
| 11/9/2005 | 36.46 | 0.91% | 0.18% | 0.21% | -0.03% | -0.70% | -0.30% | 1.21% | 0.3377 | 0.7359 | |
| 11/10/2005 | 37.61 | 3.15% | 0.69% | -0.05% | -0.73% | 2.97% | 1.56% | 1.59% | 0.4439 | 0.6575 | |
| 11/11/2005 | 37.79 | 0.48% | 0.33% | 0.00% | -0.16% | 0.14% | 0.08% | 0.39% | 0.1098 | 0.9127 | |
| 11/14/2005 | 38.96 | 3.10% | -0.10% | -0.34% | 0.04% | 0.08% | 0.15% | 2.95% | 0.8211 | 0.4124 | |
| 11/15/2005 | 38.52 | -1.13% | -0.48% | -0.63% | -0.08% | 1.06% | 0.71% | -1.84% | -0.5115 | 0.6095 | |
| 11/16/2005 | 38.36 | -0.42% | 0.14% | -0.38% | 0.13% | 1.09% | 0.85% | -1.27% | -0.3528 | 0.7245 | |
| 11/17/2005 | 38.5 | 0.36% | 1.06% | 0.69% | -0.21% | 0.99% | 0.76% | -0.39% | -0.1095 | 0.9129 | |
| 11/18/2005 | 37.65 | -2.21% | 0.39% | 0.24% | -0.09% | 0.13% | 0.21% | -2.42% | -0.6728 | 0.5017 | |
| 11/21/2005 | 38.5 | 2.26% | 0.63% | 0.38% | -0.24% | 0.53% | 0.38% | 1.88% | 0.5226 | 0.6017 | |
| 11/22/2005 | 38.22 | -0.73% | 0.53% | -0.06% | 0.02% | 0.05% | 0.09% | -0.81% | -0.2268 | 0.8208 | |
| 11/23/2005 | 38.6 | 0.99% | 0.32% | -0.24% | 0.17% | -0.11% | 0.06% | 0.94% | 0.2606 | 0.7947 | |
| 11/25/2005 | 38.45 | -0.39% | 0.23% | -0.13% | -0.04% | -0.28% | -0.15% | -0.24% | -0.0664 | 0.9471 | |
| 11/28/2005 | 37.33 | -2.91% | -1.01% | -0.66% | 0.12% | -2.58% | -1.59% | -1.32% | -0.3679 | 0.7133 | |
| 11/29/2005 | 38.71 | 3.70% | 0.02% | 0.28% | 0.25% | 1.84% | 1.74% | 1.96% | 0.5457 | 0.5858 | |
| 11/30/2005 | 39.48 | 1.99% | -0.43% | 1.09% | -0.17% | -0.37% | 0.29% | 1.70% | 0.4739 | 0.6360 | |
| 12/1/2005 | 40.13 | 1.65% | 1.31% | 0.45% | 0.18% | 2.21% | 1.75% | -0.10% | -0.0283 | 0.9775 | |
| 12/2/2005 | 40.49 | 0.90% | 0.09% | 0.05% | -0.13% | 0.25% | 0.25% | 0.64% | 0.1793 | 0.8579 | |
| 12/5/2005 | 40.35 | -0.35% | -0.27% | -0.21% | 0.11% | 0.06% | 0.26% | -0.61% | -0.1699 | 0.8653 | |
| 12/6/2005 | 40.6 | 0.62% | 0.14% | 0.05% | 0.04% | 1.47% | 1.22% | -0.60% | -0.1664 | 0.8680 | |
| 12/7/2005 | 40.63 | 0.07% | -0.45% | -0.07% | 0.05% | -1.50% | -0.78% | 0.85% | 0.2376 | 0.8124 | |
| 12/8/2005 | 42.1 | 3.62% | 0.02% | 0.21% | 0.16% | 1.04% | 1.08% | 2.54% | 0.7057 | 0.4811 | |
| 12/9/2005 | 42.11 | 0.02% | 0.25% | 0.24% | -0.09% | 1.59% | 1.25% | -1.23% | -0.3422 | 0.7325 | |
| 12/12/2005 | 42.56 | 1.07% | 0.12% | 0.09% | -0.03% | -0.71% | -0.34% | 1.41% | 0.3912 | 0.6960 | |
| 12/13/2005 | 42.16 | -0.94% | 0.40% | -0.56% | -0.04% | 0.19% | -0.02% | -0.92% | -0.2565 | 0.7978 | |
| 12/14/2005 | 41.7 | -1.09% | 0.29% | -0.24% | 0.08% | -0.66% | -0.39% | -0.70% | -0.1959 | 0.8448 | |
| 12/15/2005 | 41.58 | -0.29% | -0.30% | -0.57% | -0.26% | 0.30% | 0.03% | -0.32% | -0.0891 | 0.9291 | |
| 12/16/2005 | 40.94 | -1.54% | -0.26% | 0.06% | -0.10% | -0.59% | -0.24% | -1.30% | -0.3613 | 0.7182 | |
| 12/19/2005 | 40.67 | -0.66% | -0.73% | -0.76% | 0.23% | -2.01% | -1.21% | 0.55% | 0.1522 | 0.8791 | |
| 12/20/2005 | 41.4 | 1.79% | -0.01% | -0.03% | 0.05% | 1.62% | 1.32% | 0.47% | 0.1312 | 0.8958 | |
| 12/21/2005 | 41.83 | 1.04% | 0.36% | 0.67% | -0.43% | 0.66% | 0.50% | 0.54% | 0.1497 | 0.8811 | |
| 12/22/2005 | 42.74 | 2.18% | 0.45% | 0.12% | -0.13% | 1.00% | 0.73% | 1.45% | 0.4026 | 0.6876 | |
| 12/23/2005 | 42.49 | -0.58% | 0.08% | 0.27% | 0.00% | 0.11% | 0.33% | -0.91% | -0.2544 | 0.7994 | |
| 12/27/2005 | 41.43 | -2.49% | -1.00% | -0.39% | 0.11% | -0.71% | -0.20% | -2.30% | -0.6396 | 0.5230 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 7 of 17**

| | | | | | | | Modified Fama French Using the Peer Group Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Regression Input** | | | | | | | | |
| | | | | | | Peer Group | Predicted | Abnormal | | | |
| **Date** | **WCG Price** | **Actual Return** | **Mkt-R$_f$** | **SMB** | **HML** | **Index Return** | **Return** | **Return** | **t-stats** | **p-value** | **Sig** |
| 12/28/2005 | 41.38 | -0.12% | 0.27% | 0.36% | 0.13% | 0.51% | 0.70% | -0.82% | -0.2278 | 0.8200 | |
| 12/29/2005 | 41.5 | 0.29% | -0.25% | 0.00% | 0.23% | 3.42% | 2.77% | -2.48% | -0.6912 | 0.4901 | |
| 12/30/2005 | 40.85 | -1.57% | -0.46% | -0.20% | 0.26% | 1.14% | 1.17% | -2.73% | -0.7605 | 0.4477 | |
| 1/3/2006 | 41.5 | 1.59% | 1.63% | -0.22% | 0.17% | -0.40% | -0.40% | 1.99% | 0.5546 | 0.5797 | |
| 1/4/2006 | 41.88 | 0.92% | 0.54% | 0.34% | -0.02% | 0.42% | 0.47% | 0.45% | 0.1240 | 0.9014 | |
| 1/5/2006 | 41.43 | -1.07% | -0.05% | 0.31% | -0.32% | -0.33% | -0.16% | -0.91% | -0.2536 | 0.8000 | |
| 1/6/2006 | 41.13 | -0.72% | 0.96% | 0.06% | -0.23% | 0.91% | 0.46% | -1.19% | -0.3308 | 0.7411 | |
| 1/9/2006 | 40.31 | -1.99% | 0.41% | 0.53% | -0.17% | -1.66% | -0.99% | -1.00% | -0.2785 | 0.7809 | |
| 1/10/2006 | 38.85 | -3.62% | 0.08% | 0.53% | -0.01% | 0.67% | 0.81% | -4.44% | -1.2345 | 0.2182 | |
| 1/11/2006 | 38.27 | -1.49% | 0.30% | -0.24% | -0.14% | -1.09% | -0.85% | -0.65% | -0.1797 | 0.8576 | |
| 1/12/2006 | 37.86 | -1.07% | -0.65% | 0.07% | 0.02% | 0.80% | 0.90% | -1.97% | -0.5488 | 0.5836 | |
| 1/13/2006 | 37.29 | -1.51% | 0.13% | 0.13% | 0.09% | -2.35% | -1.39% | -0.12% | -0.0334 | 0.9734 | |
| 1/17/2006 | 37.62 | 0.88% | -0.36% | -0.37% | 0.37% | 0.35% | 0.61% | 0.27% | 0.0762 | 0.9393 | |
| 1/18/2006 | 38.11 | 1.30% | -0.44% | 0.36% | 0.27% | 1.03% | 1.30% | 0.00% | -0.0007 | 0.9995 | |
| 1/19/2006 | 37.99 | -0.31% | 0.75% | 0.84% | 0.01% | -0.10% | 0.27% | -0.59% | -0.1632 | 0.8705 | |
| 1/20/2006 | 37.27 | -1.90% | -1.61% | 0.38% | 0.70% | -3.26% | -1.13% | -0.76% | -0.2122 | 0.8321 | |
| 1/23/2006 | 37.4 | 0.35% | 0.30% | 0.18% | 0.35% | -1.97% | -0.95% | 1.30% | 0.3605 | 0.7188 | |
| 1/24/2006 | 38.57 | 3.13% | 0.40% | 0.98% | 0.12% | 1.36% | 1.50% | 1.63% | 0.4542 | 0.6501 | |
| 1/25/2006 | 37.95 | -1.61% | -0.24% | 0.05% | -0.28% | -0.38% | -0.23% | -1.38% | -0.3833 | 0.7018 | |
| 1/26/2006 | 37.63 | -0.84% | 0.80% | 0.76% | -0.13% | 0.63% | 0.64% | -1.48% | -0.4131 | 0.6799 | |
| 1/27/2006 | 39.16 | 4.07% | 0.69% | -0.19% | 0.02% | 1.46% | 0.99% | 3.08% | 0.8562 | 0.3927 | |
| 1/30/2006 | 39.68 | 1.33% | 0.17% | -0.28% | 0.31% | -0.51% | -0.10% | 1.43% | 0.3985 | 0.6906 | |
| 1/31/2006 | 40.43 | 1.89% | -0.17% | 0.61% | -0.04% | 2.35% | 2.05% | -0.16% | -0.0440 | 0.9650 | |
| 2/1/2006 | 41.87 | 3.56% | 0.13% | 0.19% | -0.06% | 0.71% | 0.66% | 2.90% | 0.8066 | 0.4207 | |
| 2/2/2006 | 41.7 | -0.41% | -0.86% | -0.23% | -0.10% | -0.40% | -0.09% | -0.31% | -0.0869 | 0.9308 | |
| 2/3/2006 | 41.6 | -0.24% | -0.50% | 0.18% | 0.05% | 0.27% | 0.56% | -0.80% | -0.2228 | 0.8238 | |
| 2/6/2006 | 40.4 | -2.88% | 0.20% | 0.21% | 0.56% | -1.43% | -0.39% | -2.50% | -0.6952 | 0.4876 | |
| 2/7/2006 | 40.51 | 0.27% | -1.04% | -0.43% | -0.33% | -0.79% | -0.57% | 0.84% | 0.2349 | 0.8145 | |
| 2/8/2006 | 40.13 | -0.94% | 0.66% | -0.20% | -0.31% | -0.45% | -0.58% | -0.36% | -0.1002 | 0.9203 | |
| 2/9/2006 | 40 | -0.32% | -0.19% | -0.16% | -0.25% | 1.36% | 0.91% | -1.24% | -0.3441 | 0.7311 | |
| 2/10/2006 | 39 | -2.50% | 0.08% | -0.36% | -0.06% | 0.31% | 0.19% | -2.69% | -0.7485 | 0.4549 | |
| 2/13/2006 | 39.25 | 0.64% | -0.50% | -0.49% | 0.08% | -0.15% | 0.03% | 0.61% | 0.1689 | 0.8660 | |
| 2/14/2006 | 41.5 | 5.73% | 0.93% | 0.27% | -0.17% | 1.87% | 1.27% | 4.46% | 1.2423 | 0.2153 | |
| 2/15/2006 | 41.01 | -1.18% | 0.33% | 0.33% | -0.37% | -0.25% | -0.21% | -0.97% | -0.2691 | 0.7881 | |
| 2/16/2006 | 40.7 | -0.76% | 0.76% | 0.09% | 0.02% | -0.90% | -0.56% | -0.19% | -0.0532 | 0.9577 | |
| 2/17/2006 | 41.6 | 2.21% | -0.07% | -0.03% | 0.38% | -0.41% | 0.16% | 2.05% | 0.5711 | 0.5685 | |
| 2/21/2006 | 40.55 | -2.52% | -0.27% | -0.25% | 0.37% | -0.25% | 0.22% | -2.74% | -0.7632 | 0.4460 | |
| 2/22/2006 | 41.12 | 1.41% | 0.65% | 0.06% | -0.19% | 2.20% | 1.46% | -0.05% | -0.0150 | 0.9880 | |
| 2/23/2006 | 40.96 | -0.39% | -0.30% | 0.20% | -0.22% | -0.49% | -0.20% | -0.19% | -0.0538 | 0.9571 | |
| 2/24/2006 | 40.48 | -1.17% | 0.22% | 0.33% | 0.15% | -0.87% | -0.25% | -0.92% | -0.2571 | 0.7973 | |
| 2/27/2006 | 39.78 | -1.73% | 0.33% | 0.18% | -0.51% | 0.21% | -0.05% | -1.68% | -0.4664 | 0.6413 | |
| 2/28/2006 | 38.95 | -2.09% | -1.00% | -0.22% | 0.15% | -1.38% | -0.57% | -1.52% | -0.4228 | 0.6728 | |
| 3/1/2006 | 39.03 | 0.21% | 0.92% | 0.62% | -0.24% | 0.10% | 0.11% | 0.09% | 0.0253 | 0.9798 | |
| 3/2/2006 | 39.5 | 1.20% | -0.06% | -0.09% | 0.07% | -1.08% | -0.56% | 1.76% | 0.4904 | 0.6243 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 8 of 17**

| | | | | | | | Modified Fama French Using the Peer Group Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regression Input | | | | | | | | |
| | | | | | | Peer Group | Predicted | Abnormal | | | |
| Date | WCG Price | Actual Return | Mkt-R$_f$ | SMB | HML | Index Return | Return | Return | t-stats | p-value | Sig |
| 3/3/2006 | 39.5 | 0.00% | -0.14% | -0.03% | 0.14% | -0.86% | -0.32% | 0.32% | 0.0880 | 0.9300 | |
| 3/6/2006 | 38.9 | -1.52% | -0.76% | -0.12% | -0.37% | -0.92% | -0.63% | -0.89% | -0.2465 | 0.8055 | |
| 3/7/2006 | 39.56 | 1.70% | -0.55% | -0.96% | -0.01% | 0.74% | 0.43% | 1.27% | 0.3536 | 0.7239 | |
| 3/8/2006 | 41.6 | 5.16% | 0.05% | -0.06% | 0.12% | 1.09% | 0.98% | 4.18% | 1.1622 | 0.2463 | |
| 3/9/2006 | 41 | -1.44% | -0.44% | 0.02% | 0.21% | -1.33% | -0.51% | -0.93% | -0.2581 | 0.7965 | |
| 3/10/2006 | 41.05 | 0.12% | 0.72% | 0.34% | 0.00% | 0.57% | 0.55% | -0.43% | -0.1198 | 0.9047 | |
| 3/13/2006 | 41.74 | 1.68% | 0.26% | -0.04% | 0.11% | -0.85% | -0.41% | 2.09% | 0.5827 | 0.5606 | |
| 3/14/2006 | 42.51 | 1.84% | 1.01% | 0.01% | -0.01% | 1.49% | 1.00% | 0.84% | 0.2347 | 0.8147 | |
| 3/15/2006 | 42.49 | -0.05% | 0.51% | 0.37% | 0.12% | 0.79% | 0.85% | -0.89% | -0.2490 | 0.8036 | |
| 3/16/2006 | 42.67 | 0.42% | 0.15% | -0.15% | 0.34% | -0.18% | 0.20% | 0.22% | 0.0610 | 0.9514 | |
| 3/17/2006 | 42.33 | -0.80% | 0.12% | 0.13% | -0.48% | 0.11% | -0.08% | -0.72% | -0.2008 | 0.8410 | |
| 3/20/2006 | 41.52 | -1.91% | -0.16% | 0.18% | -0.43% | 0.27% | 0.15% | -2.06% | -0.5734 | 0.5669 | |
| 3/21/2006 | 41.67 | 0.36% | -0.69% | -0.48% | -0.06% | -1.36% | -0.87% | 1.23% | 0.3427 | 0.7321 | |
| 3/22/2006 | 41.74 | 0.17% | 0.58% | 0.43% | 0.18% | 0.81% | 0.91% | -0.74% | -0.2058 | 0.8371 | |
| 3/23/2006 | 42 | 0.62% | -0.14% | 0.50% | 0.08% | -0.63% | 0.01% | 0.62% | 0.1719 | 0.8637 | |
| 3/24/2006 | 42.76 | 1.81% | 0.24% | 0.61% | 0.24% | -0.56% | 0.13% | 1.68% | 0.4669 | 0.6410 | |
| 3/27/2006 | 43.37 | 1.43% | -0.12% | 0.17% | 0.21% | -0.85% | -0.18% | 1.61% | 0.4475 | 0.6549 | |
| 3/28/2006 | 43.14 | -0.53% | -0.54% | 0.17% | -0.04% | -1.22% | -0.54% | 0.01% | 0.0027 | 0.9979 | |
| 3/29/2006 | 43.85 | 1.65% | 0.91% | 0.82% | 0.10% | 1.96% | 1.74% | -0.09% | -0.0259 | 0.9794 | |
| 3/30/2006 | 45.22 | 3.12% | -0.08% | 0.14% | -0.15% | -0.11% | 0.05% | 3.07% | 0.8546 | 0.3936 | |
| 3/31/2006 | 45.44 | 0.49% | -0.28% | 0.69% | -0.14% | -0.50% | 0.04% | 0.45% | 0.1255 | 0.9002 | |
| 4/3/2006 | 44.15 | -2.84% | 0.06% | -0.80% | 0.64% | -0.77% | -0.22% | -2.62% | -0.7286 | 0.4669 | |
| 4/4/2006 | 44.13 | -0.05% | 0.54% | -0.24% | 0.19% | 0.29% | 0.31% | -0.36% | -0.0994 | 0.9209 | |
| 4/5/2006 | 44.65 | 1.18% | 0.47% | -0.02% | 0.27% | -0.17% | 0.14% | 1.04% | 0.2891 | 0.7728 | |
| 4/6/2006 | 43.77 | -1.97% | -0.10% | 0.18% | -0.02% | -1.86% | -1.05% | -0.92% | -0.2556 | 0.7985 | |
| 4/7/2006 | 43.86 | 0.21% | -1.02% | -0.08% | -0.15% | -1.03% | -0.49% | 0.69% | 0.1926 | 0.8474 | |
| 4/10/2006 | 42.65 | -2.76% | -0.01% | -0.42% | 0.16% | -1.75% | -1.10% | -1.66% | -0.4627 | 0.6440 | |
| 4/11/2006 | 41.95 | -1.64% | -0.84% | -0.61% | 0.07% | -2.11% | -1.32% | -0.33% | -0.0907 | 0.9278 | |
| 4/12/2006 | 43.03 | 2.57% | 0.15% | 0.57% | -0.07% | 2.46% | 2.02% | 0.55% | 0.1534 | 0.8782 | |
| 4/13/2006 | 43.42 | 0.91% | 0.10% | 0.37% | -0.15% | 0.33% | 0.41% | 0.49% | 0.1377 | 0.8906 | |
| 4/17/2006 | 43.35 | -0.16% | -0.17% | -0.02% | 0.43% | -2.10% | -0.96% | 0.80% | 0.2214 | 0.8249 | |
| 4/18/2006 | 44.26 | 2.10% | 1.72% | 0.57% | 0.05% | -1.64% | -1.07% | 3.17% | 0.8816 | 0.3788 | |
| 4/19/2006 | 43.94 | -0.72% | 0.41% | 0.77% | 0.15% | -1.21% | -0.36% | -0.37% | -0.1017 | 0.9191 | |
| 4/20/2006 | 43.09 | -1.93% | -0.10% | -0.39% | -0.04% | 1.65% | 1.16% | -3.10% | -0.8625 | 0.3892 | |
| 4/21/2006 | 42.75 | -0.79% | 0.00% | -0.24% | 0.50% | -0.52% | 0.08% | -0.87% | -0.2414 | 0.8094 | |
| 4/24/2006 | 42.8 | 0.12% | -0.31% | -0.37% | 0.12% | 0.18% | 0.30% | -0.18% | -0.0511 | 0.9593 | |
| 4/25/2006 | 42.99 | 0.44% | -0.42% | 0.47% | -0.06% | -1.49% | -0.65% | 1.09% | 0.3044 | 0.7610 | |
| 4/26/2006 | 43.15 | 0.37% | 0.20% | -0.08% | 0.19% | -0.55% | -0.15% | 0.52% | 0.1452 | 0.8847 | |
| 4/27/2006 | 40.66 | -5.77% | 0.16% | -0.88% | 0.00% | -7.27% | -5.27% | -0.50% | -0.1383 | 0.8901 | |
| 4/28/2006 | 41.88 | 3.00% | 0.11% | 0.12% | 0.59% | 4.70% | 3.90% | -0.90% | -0.2493 | 0.8034 | |
| 5/1/2006 | 40.58 | -3.10% | -0.35% | 0.04% | 0.43% | 0.73% | 1.08% | -4.18% | -1.1640 | 0.2455 | |
| 5/2/2006 | 40.97 | 0.96% | 0.59% | 0.17% | 0.63% | -0.86% | -0.03% | 0.99% | 0.2758 | 0.7829 | |
| 5/3/2006 | 39.41 | -3.81% | -0.33% | 0.43% | -0.01% | -5.16% | -3.21% | -0.60% | -0.1661 | 0.8682 | |
| 5/4/2006 | 39.5 | 0.23% | 0.38% | 0.55% | -0.29% | 0.45% | 0.40% | -0.18% | -0.0488 | 0.9611 | |

Exhibit 4

**WellCare Health Plans, Inc.**

**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**

**Page 9 of 17**

| | | | | | | | Modified Fama French Using the Peer Group Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Regression Input | | | | | | | |
| Date | WCG Price | Actual Return | Mkt-R$_f$ | SMB | HML | Peer Group Index Return | Predicted Return | Abnormal Return | t-stats | p-value | Sig |
| 5/5/2006 | 41.04 | 3.90% | 1.04% | -0.29% | 0.01% | 1.13% | 0.65% | 3.25% | 0.9049 | 0.3664 | |
| 5/8/2006 | 41.25 | 0.51% | -0.03% | 0.09% | 0.14% | -0.29% | 0.11% | 0.40% | 0.1119 | 0.9110 | |
| 5/9/2006 | 44.5 | 7.88% | 0.07% | -0.18% | 0.20% | -2.10% | -1.24% | 9.12% | 2.5376 | 0.0118 | ** |
| 5/10/2006 | 45.38 | 1.98% | -0.17% | -0.54% | 0.62% | 3.54% | 2.92% | -0.94% | -0.2621 | 0.7935 | |
| 5/11/2006 | 45.75 | 0.82% | -1.37% | -1.02% | 0.26% | -1.82% | -1.02% | 1.84% | 0.5114 | 0.6095 | |
| 5/12/2006 | 47.31 | 3.41% | -1.30% | -0.62% | -0.17% | 1.69% | 1.25% | 2.16% | 0.6007 | 0.5486 | |
| 5/15/2006 | 47.9 | 1.25% | -0.13% | -0.87% | -0.27% | 1.07% | 0.42% | 0.83% | 0.2303 | 0.8181 | |
| 5/16/2006 | 47.45 | -0.94% | -0.12% | 0.09% | 0.32% | 1.50% | 1.51% | -2.45% | -0.6813 | 0.4963 | |
| 5/17/2006 | 48.32 | 1.83% | -1.73% | 0.21% | -0.08% | 0.06% | 0.58% | 1.25% | 0.3481 | 0.7280 | |
| 5/18/2006 | 46.89 | -2.96% | -0.74% | -0.27% | 0.06% | -1.58% | -0.84% | -2.12% | -0.5896 | 0.5560 | |
| 5/19/2006 | 48.34 | 3.09% | 0.40% | 0.03% | 0.13% | -1.30% | -0.71% | 3.81% | 1.0591 | 0.2906 | |
| 5/22/2006 | 48.85 | 1.06% | -0.65% | -0.66% | 0.26% | -1.06% | -0.50% | 1.56% | 0.4337 | 0.6649 | |
| 5/23/2006 | 49.46 | 1.25% | -0.37% | 0.07% | -0.04% | -1.26% | -0.64% | 1.89% | 0.5262 | 0.5992 | |
| 5/24/2006 | 47.96 | -3.03% | -0.04% | -0.08% | -0.16% | -1.30% | -0.88% | -2.15% | -0.5998 | 0.5492 | |
| 5/25/2006 | 49.5 | 3.21% | 1.37% | 0.57% | 0.19% | 1.61% | 1.37% | 1.84% | 0.5118 | 0.6092 | |
| 5/26/2006 | 48.91 | -1.19% | 0.61% | -0.18% | -0.05% | 0.41% | 0.23% | -1.42% | -0.3945 | 0.6936 | |
| 5/30/2006 | 48.94 | 0.06% | -1.54% | -0.70% | 0.20% | -0.49% | 0.02% | 0.04% | 0.0117 | 0.9907 | |
| 5/31/2006 | 49.75 | 1.66% | 0.91% | 0.30% | 0.35% | 1.21% | 1.19% | 0.46% | 0.1281 | 0.8982 | |
| 6/1/2006 | 50.05 | 0.60% | 1.24% | 0.69% | -0.11% | 3.15% | 2.30% | -1.69% | -0.4716 | 0.6376 | |
| 6/2/2006 | 49.06 | -1.98% | 0.24% | 0.40% | 0.31% | 1.20% | 1.15% | -3.13% | -0.8712 | 0.3845 | |
| 6/5/2006 | 47.54 | -3.10% | -1.91% | -1.05% | 0.20% | -1.69% | -0.88% | -2.22% | -0.6179 | 0.5372 | |
| 6/6/2006 | 47.05 | -1.03% | -0.38% | -0.21% | 0.03% | -0.45% | -0.12% | -0.91% | -0.2524 | 0.8009 | |
| 6/7/2006 | 47.4 | 0.74% | -0.67% | 0.13% | -0.26% | 1.06% | 0.90% | -0.16% | -0.0440 | 0.9649 | |
| 6/8/2006 | 48.5 | 2.32% | -0.13% | -0.25% | 0.19% | 0.55% | 0.62% | 1.70% | 0.4722 | 0.6372 | |
| 6/9/2006 | 49.56 | 2.19% | -0.35% | -0.23% | -0.01% | -0.22% | -0.01% | 2.19% | 0.6100 | 0.5424 | |
| 6/12/2006 | 48.3 | -2.54% | -1.50% | -1.17% | 0.33% | -2.00% | -1.13% | -1.42% | -0.3939 | 0.6940 | |
| 6/13/2006 | 49.48 | 2.44% | -1.33% | -0.34% | -0.46% | 0.28% | 0.17% | 2.27% | 0.6318 | 0.5281 | |
| 6/14/2006 | 47.95 | -3.09% | 0.49% | 0.13% | -0.18% | -1.37% | -0.96% | -2.13% | -0.5922 | 0.5543 | |
| 6/15/2006 | 48.11 | 0.33% | 2.37% | 0.95% | 0.13% | 0.73% | 0.65% | -0.32% | -0.0894 | 0.9288 | |
| 6/16/2006 | 48.18 | 0.15% | -0.46% | -0.63% | 0.03% | -0.80% | -0.51% | 0.66% | 0.1836 | 0.8545 | |
| 6/19/2006 | 47.17 | -2.10% | -1.04% | -0.65% | -0.02% | -0.91% | -0.52% | -1.58% | -0.4392 | 0.6609 | |
| 6/20/2006 | 45.5 | -3.54% | -0.07% | -0.34% | 0.06% | -0.54% | -0.28% | -3.26% | -0.9066 | 0.3655 | |
| 6/21/2006 | 45.36 | -0.31% | 1.16% | 0.67% | -0.25% | 1.77% | 1.24% | -1.55% | -0.4318 | 0.6663 | |
| 6/22/2006 | 46.35 | 2.18% | -0.51% | 0.14% | 0.29% | 0.68% | 1.01% | 1.17% | 0.3263 | 0.7444 | |
| 6/23/2006 | 46.3 | -0.11% | 0.07% | 0.23% | 0.29% | 1.53% | 1.52% | -1.63% | -0.4537 | 0.6505 | |
| 6/26/2006 | 46.36 | 0.13% | 0.54% | 0.48% | 0.14% | -0.03% | 0.32% | -0.20% | -0.0544 | 0.9567 | |
| 6/27/2006 | 46.37 | 0.02% | -0.99% | -0.66% | 0.49% | -1.07% | -0.28% | 0.30% | 0.0830 | 0.9339 | |
| 6/28/2006 | 45.54 | -1.79% | 0.48% | -0.39% | 0.33% | -0.47% | -0.17% | -1.62% | -0.4522 | 0.6515 | |
| 6/29/2006 | 46.29 | 1.65% | 2.34% | 1.26% | -0.34% | 1.29% | 0.83% | 0.82% | 0.2271 | 0.8205 | |
| 6/30/2006 | 49.05 | 5.96% | 0.08% | 1.03% | 0.19% | 0.02% | 0.70% | 5.26% | 1.4653 | 0.1441 | |
| 7/3/2006 | 49.72 | 1.37% | 0.77% | -0.05% | -0.20% | 0.48% | 0.19% | 1.18% | 0.3285 | 0.7428 | |
| 7/5/2006 | 49.22 | -1.01% | -0.87% | -0.54% | 0.47% | -0.57% | 0.08% | -1.08% | -0.3019 | 0.7630 | |
| 7/6/2006 | 49.97 | 1.52% | 0.20% | -0.06% | 0.01% | -0.12% | 0.03% | 1.50% | 0.4168 | 0.6772 | |
| 7/7/2006 | 49.51 | -0.92% | -0.77% | -0.80% | 0.72% | 0.36% | 0.79% | -1.71% | -0.4771 | 0.6337 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 10 of 17**

| | | | | | | | Modified Fama French Using the Peer Group Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regression Input | | | | | | | | |
| | | | | | | Peer Group | Predicted | Abnormal | | | |
| Date | WCG Price | Actual Return | Mkt-R$_f$ | SMB | HML | Index Return | Return | Return | t-stats | p-value | Sig |
| 7/10/2006 | 50.56 | 2.12% | 0.02% | -0.24% | 0.55% | 2.12% | 1.95% | 0.17% | 0.0482 | 0.9616 | |
| 7/11/2006 | 51.18 | 1.23% | 0.40% | 0.30% | -0.08% | 2.36% | 1.79% | -0.57% | -0.1580 | 0.8746 | |
| 7/12/2006 | 52.07 | 1.74% | -1.11% | -0.67% | 0.40% | -0.56% | 0.04% | 1.70% | 0.4741 | 0.6358 | |
| 7/13/2006 | 52 | -0.13% | -1.44% | -0.55% | 0.10% | -0.47% | -0.01% | -0.13% | -0.0356 | 0.9716 | |
| 7/14/2006 | 52.64 | 1.23% | -0.55% | -0.35% | 0.20% | -0.88% | -0.32% | 1.55% | 0.4323 | 0.6659 | |
| 7/17/2006 | 54.35 | 3.25% | -0.38% | -0.42% | -0.04% | 0.18% | 0.19% | 3.06% | 0.8526 | 0.3947 | |
| 7/18/2006 | 50.25 | -7.54% | 0.14% | 0.18% | 0.42% | 0.74% | 1.03% | -8.57% | -2.3858 | 0.0178 | ** |
| 7/19/2006 | 50.6 | 0.70% | 1.97% | 0.93% | -0.34% | 3.88% | 2.59% | -1.89% | -0.5261 | 0.5993 | |
| 7/20/2006 | 51.75 | 2.27% | -1.12% | -1.51% | 0.51% | -0.94% | -0.46% | 2.74% | 0.7617 | 0.4469 | |
| 7/21/2006 | 52.33 | 1.12% | -0.91% | -0.81% | 0.29% | -0.52% | -0.11% | 1.23% | 0.3428 | 0.7320 | |
| 7/24/2006 | 52.06 | -0.52% | 1.75% | 0.83% | -0.41% | 1.34% | 0.77% | -1.29% | -0.3585 | 0.7202 | |
| 7/25/2006 | 53.9 | 3.53% | 0.74% | 0.19% | -0.02% | 1.40% | 1.05% | 2.48% | 0.6911 | 0.4902 | |
| 7/26/2006 | 53.08 | -1.52% | 0.01% | -0.37% | 0.53% | -2.36% | -1.24% | -0.28% | -0.0781 | 0.9378 | |
| 7/27/2006 | 50.16 | -5.50% | -0.57% | -0.74% | 0.47% | -4.25% | -2.62% | -2.88% | -0.8009 | 0.4240 | |
| 7/28/2006 | 49.1 | -2.11% | 1.29% | 0.66% | -0.23% | -3.33% | -2.34% | 0.22% | 0.0619 | 0.9507 | |
| 7/31/2006 | 49.06 | -0.08% | -0.07% | 0.23% | -0.05% | 0.17% | 0.35% | -0.43% | -0.1209 | 0.9039 | |
| 8/1/2006 | 50.36 | 2.65% | -0.54% | -0.96% | 0.44% | 0.14% | 0.33% | 2.32% | 0.6451 | 0.5194 | |
| 8/2/2006 | 49.81 | -1.09% | 0.65% | 0.25% | -0.29% | 2.11% | 1.39% | -2.49% | -0.6921 | 0.4895 | |
| 8/3/2006 | 51.45 | 3.29% | 0.22% | 0.86% | -0.45% | -1.45% | -0.89% | 4.18% | 1.1629 | 0.2460 | |
| 8/4/2006 | 49.67 | -3.46% | -0.13% | -0.41% | 0.16% | 1.08% | 0.91% | -4.37% | -1.2166 | 0.2249 | |
| 8/7/2006 | 50.55 | 1.77% | -0.32% | -0.28% | 0.12% | 0.04% | 0.24% | 1.53% | 0.4255 | 0.6709 | |
| 8/8/2006 | 50.62 | 0.14% | -0.41% | -0.79% | 0.21% | 1.07% | 0.85% | -0.71% | -0.1978 | 0.8434 | |
| 8/9/2006 | 51.51 | 1.76% | -0.43% | -0.43% | 0.03% | -0.26% | -0.07% | 1.83% | 0.5086 | 0.6115 | |
| 8/10/2006 | 51.76 | 0.49% | 0.37% | 0.35% | -0.37% | -0.90% | -0.67% | 1.15% | 0.3209 | 0.7485 | |
| 8/11/2006 | 51.49 | -0.52% | -0.47% | -0.56% | 0.16% | -0.27% | -0.02% | -0.50% | -0.1395 | 0.8891 | |
| 8/14/2006 | 51.67 | 0.35% | 0.05% | 0.26% | -0.29% | 0.07% | 0.09% | 0.26% | 0.0710 | 0.9435 | |
| 8/15/2006 | 52.84 | 2.26% | 1.48% | 0.77% | -0.58% | 0.62% | 0.18% | 2.09% | 0.5804 | 0.5622 | |
| 8/16/2006 | 52.68 | -0.30% | 0.92% | 0.59% | -0.58% | 0.62% | 0.22% | -0.52% | -0.1457 | 0.8843 | |
| 8/17/2006 | 52.86 | 0.34% | 0.13% | 0.36% | -0.27% | 1.16% | 0.89% | -0.55% | -0.1535 | 0.8781 | |
| 8/18/2006 | 52.81 | -0.09% | 0.28% | -0.19% | -0.05% | 0.46% | 0.33% | -0.42% | -0.1171 | 0.9069 | |
| 8/21/2006 | 52.96 | 0.28% | -0.33% | -0.49% | 0.21% | 0.28% | 0.39% | -0.11% | -0.0306 | 0.9756 | |
| 8/22/2006 | 53.75 | 1.49% | 0.11% | 0.24% | 0.13% | 0.34% | 0.57% | 0.92% | 0.2574 | 0.7971 | |
| 8/23/2006 | 54.5 | 1.40% | -0.53% | -0.72% | 0.15% | 0.02% | 0.12% | 1.27% | 0.3542 | 0.7235 | |
| 8/24/2006 | 55.01 | 0.94% | 0.11% | -0.19% | 0.09% | 2.19% | 1.67% | -0.73% | -0.2045 | 0.8382 | |
| 8/25/2006 | 55.02 | 0.02% | -0.05% | 0.15% | -0.02% | -0.67% | -0.24% | 0.26% | 0.0732 | 0.9417 | |
| 8/28/2006 | 55.96 | 1.71% | 0.54% | 0.44% | -0.18% | 0.59% | 0.51% | 1.20% | 0.3338 | 0.7388 | |
| 8/29/2006 | 57.2 | 2.22% | 0.28% | 0.92% | -0.12% | 0.08% | 0.43% | 1.78% | 0.4968 | 0.6198 | |
| 8/30/2006 | 55.57 | -2.85% | 0.12% | 0.72% | -0.42% | 0.74% | 0.63% | -3.48% | -0.9692 | 0.3334 | |
| 8/31/2006 | 56.08 | 0.92% | 0.07% | -0.01% | 0.30% | -0.53% | 0.00% | 0.92% | 0.2563 | 0.7979 | |
| 9/1/2006 | 56.27 | 0.34% | 0.49% | -0.30% | 0.00% | -0.31% | -0.26% | 0.60% | 0.1665 | 0.8679 | |
| 9/5/2006 | 57.01 | 1.32% | 0.24% | 0.50% | 0.07% | -1.52% | -0.70% | 2.01% | 0.5602 | 0.5758 | |
| 9/6/2006 | 56.21 | -1.40% | -1.17% | -0.94% | 0.33% | -0.69% | -0.20% | -1.21% | -0.3359 | 0.7373 | |
| 9/7/2006 | 56.46 | 0.44% | -0.56% | -0.16% | 0.30% | -0.39% | 0.16% | 0.28% | 0.0783 | 0.9376 | |
| 9/8/2006 | 55.61 | -1.51% | 0.22% | -0.04% | -0.26% | 1.09% | 0.69% | -2.19% | -0.6097 | 0.5426 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 11 of 17**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Regression Input** | | | | | **Modified Fama French Using the Peer Group Index** | | | |
| | | | | | | Peer Group | Predicted | Abnormal | | | |
| **Date** | **WCG Price** | **Actual Return** | **Mkt-R$_f$** | **SMB** | **HML** | **Index Return** | **Return** | **Return** | **t-stats** | **p-value** | **Sig** |
| 9/11/2006 | 56.76 | 2.07% | -0.18% | -0.10% | -0.30% | 2.12% | 1.43% | 0.63% | 0.1767 | 0.8599 | |
| 9/12/2006 | 57.73 | 1.71% | 1.12% | 1.15% | -0.44% | 2.05% | 1.49% | 0.22% | 0.0609 | 0.9515 | |
| 9/13/2006 | 59.52 | 3.10% | 0.49% | 0.39% | 0.00% | -0.19% | 0.09% | 3.01% | 0.8388 | 0.4024 | |
| 9/14/2006 | 59.18 | -0.57% | -0.24% | -0.24% | -0.01% | -0.45% | -0.19% | -0.38% | -0.1051 | 0.9164 | |
| 9/15/2006 | 59.51 | 0.56% | 0.19% | 0.01% | -0.29% | 0.14% | 0.02% | 0.54% | 0.1493 | 0.8814 | |
| 9/18/2006 | 59.4 | -0.18% | 0.13% | -0.01% | -0.12% | -0.96% | -0.62% | 0.44% | 0.1212 | 0.9036 | |
| 9/19/2006 | 59.72 | 0.54% | -0.35% | -0.20% | 0.09% | 0.36% | 0.48% | 0.06% | 0.0161 | 0.9872 | |
| 9/20/2006 | 60 | 0.47% | 0.50% | 0.59% | -0.21% | 0.03% | 0.16% | 0.31% | 0.0849 | 0.9324 | |
| 9/21/2006 | 58.43 | -2.62% | -0.46% | -0.40% | 0.09% | -1.57% | -0.92% | -1.69% | -0.4714 | 0.6378 | |
| 9/22/2006 | 58.38 | -0.09% | -0.40% | -0.81% | 0.45% | -1.61% | -0.86% | 0.77% | 0.2149 | 0.8300 | |
| 9/25/2006 | 58.29 | -0.15% | 0.77% | 0.16% | 0.00% | 0.74% | 0.59% | -0.74% | -0.2074 | 0.8359 | |
| 9/26/2006 | 58.29 | 0.00% | 0.71% | -0.39% | -0.04% | -0.22% | -0.31% | 0.31% | 0.0857 | 0.9318 | |
| 9/27/2006 | 57.2 | -1.87% | 0.19% | 0.33% | -0.14% | -0.19% | 0.02% | -1.89% | -0.5262 | 0.5992 | |
| 9/28/2006 | 56.98 | -0.38% | 0.17% | -0.07% | -0.28% | 0.13% | 0.00% | -0.38% | -0.1060 | 0.9156 | |
| 9/29/2006 | 56.63 | -0.61% | -0.32% | -0.61% | 0.29% | 0.25% | 0.39% | -1.00% | -0.2787 | 0.7807 | |
| 10/2/2006 | 57.5 | 1.54% | -0.41% | -0.53% | 0.26% | 0.08% | 0.29% | 1.24% | 0.3459 | 0.7297 | |
| 10/3/2006 | 58.01 | 0.89% | -0.06% | -0.30% | 0.29% | 0.46% | 0.60% | 0.29% | 0.0797 | 0.9365 | |
| 10/4/2006 | 59.04 | 1.78% | 1.22% | 0.69% | -0.56% | 0.55% | 0.16% | 1.61% | 0.4489 | 0.6539 | |
| 10/5/2006 | 59.67 | 1.07% | 0.49% | 0.89% | -0.27% | 1.77% | 1.45% | -0.38% | -0.1059 | 0.9158 | |
| 10/6/2006 | 59.65 | -0.03% | -0.33% | -0.06% | -0.06% | -0.17% | 0.05% | -0.09% | -0.0242 | 0.9807 | |
| 10/9/2006 | 59.86 | 0.35% | 0.20% | 0.44% | 0.06% | -0.86% | -0.26% | 0.61% | 0.1704 | 0.8648 | |
| 10/10/2006 | 59.7 | -0.27% | 0.21% | -0.09% | 0.17% | -1.71% | -0.98% | 0.71% | 0.1977 | 0.8434 | |
| 10/11/2006 | 59.22 | -0.80% | -0.38% | -0.27% | 0.13% | 0.25% | 0.41% | -1.22% | -0.3383 | 0.7355 | |
| 10/12/2006 | 58.21 | -1.71% | 1.04% | 0.87% | -0.12% | 0.15% | 0.31% | -2.01% | -0.5608 | 0.5754 | |
| 10/13/2006 | 56.47 | -2.99% | 0.31% | 0.46% | -0.04% | -1.74% | -0.97% | -2.02% | -0.5634 | 0.5737 | |
| 10/16/2006 | 57.29 | 1.45% | 0.42% | 0.55% | -0.13% | -0.88% | -0.42% | 1.87% | 0.5206 | 0.6031 | |
| 10/17/2006 | 57.45 | 0.28% | -0.48% | -0.18% | 0.42% | -0.66% | 0.04% | 0.24% | 0.0666 | 0.9469 | |
| 10/18/2006 | 56.85 | -1.04% | 0.08% | -0.30% | 0.05% | 1.54% | 1.15% | -2.19% | -0.6098 | 0.5425 | |
| 10/19/2006 | 56.75 | -0.18% | 0.22% | 0.39% | 0.12% | 2.33% | 1.98% | -2.16% | -0.6008 | 0.5485 | |
| 10/20/2006 | 57.9 | 2.03% | -0.06% | -0.70% | 0.00% | 1.01% | 0.62% | 1.41% | 0.3923 | 0.6952 | |
| 10/23/2006 | 58.52 | 1.07% | 0.52% | -0.41% | -0.21% | -0.10% | -0.31% | 1.38% | 0.3853 | 0.7003 | |
| 10/24/2006 | 59.16 | 1.09% | 0.06% | -0.22% | 0.25% | -0.68% | -0.22% | 1.32% | 0.3662 | 0.7145 | |
| 10/25/2006 | 59.59 | 0.73% | 0.42% | 0.14% | 0.02% | -2.53% | -1.62% | 2.34% | 0.6520 | 0.5150 | |
| 10/26/2006 | 60.72 | 1.90% | 0.63% | 0.40% | 0.12% | 1.21% | 1.13% | 0.77% | 0.2146 | 0.8302 | |
| 10/27/2006 | 62.25 | 2.52% | -0.84% | -0.32% | 0.10% | 0.29% | 0.49% | 2.03% | 0.5653 | 0.5724 | |
| 10/30/2006 | 59.44 | -4.51% | 0.01% | 0.45% | -0.06% | -1.20% | -0.54% | -3.97% | -1.1048 | 0.2703 | |
| 10/31/2006 | 58.75 | -1.16% | -0.01% | -0.34% | -0.08% | -0.69% | -0.50% | -0.66% | -0.1838 | 0.8543 | |
| 11/1/2006 | 57.04 | -2.91% | -0.92% | -0.96% | 0.35% | -1.46% | -0.78% | -2.13% | -0.5939 | 0.5531 | |
| 11/2/2006 | 61.39 | 7.63% | -0.03% | -0.23% | -0.01% | 0.86% | 0.68% | 6.94% | 1.9327 | 0.0544 | * |
| 11/3/2006 | 59.1 | -3.73% | -0.05% | 0.49% | -0.09% | -1.94% | -1.05% | -2.68% | -0.7449 | 0.4571 | |
| 11/6/2006 | 62.62 | 5.96% | 1.13% | 0.22% | -0.12% | 1.00% | 0.64% | 5.32% | 1.4808 | 0.1399 | |
| 11/7/2006 | 63.32 | 1.12% | 0.16% | 0.07% | -0.35% | 1.24% | 0.78% | 0.34% | 0.0945 | 0.9248 | |
| 11/8/2006 | 59.5 | -6.03% | 0.32% | 0.28% | 0.43% | -2.61% | -1.30% | -4.73% | -1.3173 | 0.1890 | |
| 11/9/2006 | 56.92 | -4.34% | -0.48% | -0.43% | 0.46% | -3.95% | -2.33% | -2.01% | -0.5595 | 0.5764 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 12 of 17**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Regression Input** | | | | | | **Modified Fama French Using the Peer Group Index** | | | | |
| | | | | | | **Peer Group** | **Predicted** | **Abnormal** | | | |
| **Date** | **WCG Price** | **Actual Return** | **Mkt-R_f** | **SMB** | **HML** | **Index Return** | **Return** | **Return** | **t-stats** | **p-value** | **Sig** |
| 11/10/2006 | 56 | -1.62% | 0.20% | 0.67% | 0.00% | 1.61% | 1.50% | -3.12% | -0.8686 | 0.3859 | |
| 11/13/2006 | 59.9 | 6.96% | 0.21% | 0.17% | 0.04% | 1.16% | 1.03% | 5.94% | 1.6525 | 0.0997 | * |
| 11/14/2006 | 62.2 | 3.84% | 0.67% | 0.91% | -0.33% | 0.71% | 0.64% | 3.20% | 0.8919 | 0.3733 | |
| 11/15/2006 | 62.35 | 0.24% | 0.38% | 0.54% | -0.40% | 0.85% | 0.60% | -0.36% | -0.1005 | 0.9200 | |
| 11/16/2006 | 63.91 | 2.50% | 0.09% | -0.26% | -0.06% | -0.26% | -0.17% | 2.68% | 0.7450 | 0.4570 | |
| 11/17/2006 | 63.63 | -0.44% | 0.00% | -0.37% | -0.06% | -0.70% | -0.51% | 0.07% | 0.0187 | 0.9851 | |
| 11/20/2006 | 64.01 | 0.60% | 0.03% | 0.21% | 0.01% | -0.89% | -0.37% | 0.97% | 0.2695 | 0.7878 | |
| 11/21/2006 | 64.01 | 0.00% | 0.29% | -0.01% | -0.01% | -0.80% | -0.46% | 0.46% | 0.1273 | 0.8988 | |
| 11/22/2006 | 63.34 | -1.05% | 0.28% | -0.08% | -0.31% | 0.53% | 0.23% | -1.27% | -0.3544 | 0.7233 | |
| 11/24/2006 | 63.76 | 0.66% | -0.21% | 0.23% | 0.09% | 0.51% | 0.72% | -0.06% | -0.0163 | 0.9870 | |
| 11/27/2006 | 63.14 | -0.97% | -1.49% | -0.97% | 0.42% | -0.82% | -0.17% | -0.80% | -0.2236 | 0.8233 | |
| 11/28/2006 | 63.96 | 1.30% | 0.28% | 0.00% | 0.01% | 1.98% | 1.50% | -0.20% | -0.0570 | 0.9546 | |
| 11/29/2006 | 63.55 | -0.64% | 0.95% | 0.07% | 0.06% | -0.38% | -0.22% | -0.42% | -0.1173 | 0.9067 | |
| 11/30/2006 | 64.57 | 1.61% | 0.15% | 0.13% | 0.24% | 3.14% | 2.56% | -0.95% | -0.2647 | 0.7914 | |
| 12/1/2006 | 64.89 | 0.50% | -0.30% | -0.35% | 0.14% | -0.04% | 0.17% | 0.33% | 0.0911 | 0.9275 | |
| 12/4/2006 | 66.58 | 2.60% | 0.98% | 0.79% | -0.21% | 0.29% | 0.32% | 2.28% | 0.6355 | 0.5257 | |
| 12/5/2006 | 67.13 | 0.83% | 0.37% | -0.20% | 0.22% | -0.09% | 0.11% | 0.71% | 0.1985 | 0.8428 | |
| 12/6/2006 | 66.98 | -0.22% | -0.13% | -0.02% | 0.07% | 0.61% | 0.66% | -0.88% | -0.2462 | 0.8057 | |
| 12/7/2006 | 67.97 | 1.48% | -0.36% | -0.03% | 0.13% | 0.51% | 0.68% | 0.80% | 0.2228 | 0.8239 | |
| 12/8/2006 | 68.1 | 0.19% | 0.10% | -0.16% | 0.00% | 0.60% | 0.51% | -0.31% | -0.0874 | 0.9304 | |
| 12/11/2006 | 68.54 | 0.65% | 0.18% | -0.24% | 0.55% | 0.41% | 0.73% | -0.08% | -0.0222 | 0.9823 | |
| 12/12/2006 | 69.08 | 0.79% | -0.22% | -0.48% | 0.41% | 0.05% | 0.36% | 0.42% | 0.1179 | 0.9063 | |
| 12/13/2006 | 68.61 | -0.68% | 0.10% | -0.02% | 0.20% | -0.48% | -0.05% | -0.63% | -0.1756 | 0.8607 | |
| 12/14/2006 | 69.5 | 1.30% | 0.75% | -0.17% | -0.08% | 0.02% | -0.09% | 1.39% | 0.3863 | 0.6996 | |
| 12/15/2006 | 69.23 | -0.39% | -0.02% | -0.29% | 0.25% | 0.49% | 0.59% | -0.98% | -0.2717 | 0.7861 | |
| 12/18/2006 | 70.17 | 1.36% | -0.52% | -0.85% | 0.08% | 0.30% | 0.22% | 1.14% | 0.3177 | 0.7509 | |
| 12/19/2006 | 70 | -0.24% | 0.17% | -0.13% | 0.13% | 2.10% | 1.64% | -1.89% | -0.5248 | 0.6002 | |
| 12/20/2006 | 70.23 | 0.33% | -0.08% | 0.59% | -0.11% | 1.09% | 1.09% | -0.76% | -0.2123 | 0.8321 | |
| 12/21/2006 | 70.72 | 0.70% | -0.40% | 0.04% | 0.32% | 0.54% | 0.87% | -0.17% | -0.0482 | 0.9616 | |
| 12/22/2006 | 69.18 | -2.18% | -0.47% | 0.30% | 0.08% | -0.60% | 0.01% | -2.19% | -0.6100 | 0.5424 | |
| 12/26/2006 | 68.84 | -0.49% | 0.41% | 0.34% | 0.34% | 0.00% | 0.46% | -0.95% | -0.2640 | 0.7920 | |
| 12/27/2006 | 69.42 | 0.84% | 0.76% | 0.46% | -0.01% | -0.01% | 0.18% | 0.67% | 0.1857 | 0.8528 | |
| 12/28/2006 | 69.03 | -0.56% | -0.12% | -0.18% | 0.02% | 0.31% | 0.36% | -0.92% | -0.2558 | 0.7983 | |
| 12/29/2006 | 68.9 | -0.19% | -0.47% | -0.27% | -0.05% | -0.02% | 0.11% | -0.30% | -0.0838 | 0.9333 | |
| 1/3/2007 | 69.14 | 0.35% | -0.16% | 0.08% | -0.06% | -1.16% | -0.62% | 0.97% | 0.2696 | 0.7877 | |
| 1/4/2007 | 69.39 | 0.36% | 0.04% | 0.25% | -0.65% | -0.20% | -0.35% | 0.72% | 0.1991 | 0.8424 | |
| 1/5/2007 | 69.31 | -0.12% | -0.75% | -0.89% | -0.29% | -0.51% | -0.58% | 0.47% | 0.1301 | 0.8966 | |
| 1/8/2007 | 70.97 | 2.40% | 0.23% | -0.08% | 0.06% | 0.98% | 0.82% | 1.57% | 0.4382 | 0.6616 | |
| 1/9/2007 | 70.43 | -0.76% | -0.02% | 0.23% | -0.13% | -1.92% | -1.18% | 0.42% | 0.1160 | 0.9077 | |
| 1/10/2007 | 71.93 | 2.13% | 0.19% | -0.09% | -0.19% | 0.23% | 0.12% | 2.01% | 0.5604 | 0.5757 | |
| 1/11/2007 | 74.91 | 4.14% | 0.71% | 0.51% | -0.29% | 2.48% | 1.74% | 2.40% | 0.6683 | 0.5045 | |
| 1/12/2007 | 74.56 | -0.47% | 0.59% | 0.16% | -0.16% | 0.77% | 0.53% | -1.00% | -0.2786 | 0.7808 | |
| 1/16/2007 | 76.39 | 2.45% | 0.01% | -0.26% | 0.09% | 0.96% | 0.81% | 1.65% | 0.4590 | 0.6466 | |
| 1/17/2007 | 75.25 | -1.49% | -0.08% | -0.20% | 0.04% | 0.03% | 0.16% | -1.65% | -0.4586 | 0.6469 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
Page 13 of 17

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Regression Input** | | | | **Modified Fama French Using the Peer Group Index** | | | |
| | | | | | | Peer Group | Predicted | Abnormal | | |
| **Date** | **WCG Price** | **Actual Return** | **Mkt-R_f** | **SMB** | **HML** | **Index Return** | **Return** | **Return** | **t-stats** | **p-value Sig** |
| 1/18/2007 | 72.75 | -3.32% | -0.50% | -1.01% | 0.62% | -2.58% | -1.46% | -1.86% | -0.5173 | 0.6054 |
| 1/19/2007 | 73.69 | 1.29% | 0.41% | 0.37% | 0.16% | -0.25% | 0.16% | 1.13% | 0.3138 | 0.7540 |
| 1/22/2007 | 73.68 | -0.01% | -0.56% | -0.43% | 0.35% | -1.24% | -0.49% | 0.48% | 0.1337 | 0.8937 |
| 1/23/2007 | 75.09 | 1.91% | 0.50% | 0.51% | 0.24% | -0.38% | 0.17% | 1.74% | 0.4854 | 0.6279 |
| 1/24/2007 | 75.73 | 0.85% | 0.85% | 0.21% | -0.14% | -0.29% | -0.23% | 1.08% | 0.3012 | 0.7635 |
| 1/25/2007 | 75.14 | -0.78% | -1.10% | -0.04% | -0.15% | -0.03% | 0.25% | -1.03% | -0.2853 | 0.7756 |
| 1/26/2007 | 75.28 | 0.19% | -0.01% | 0.55% | 0.12% | -0.54% | 0.09% | 0.10% | 0.0265 | 0.9788 |
| 1/29/2007 | 76.94 | 2.21% | -0.01% | 0.53% | 0.19% | 0.39% | 0.78% | 1.42% | 0.3957 | 0.6926 |
| 1/30/2007 | 77.2 | 0.34% | 0.55% | -0.04% | 0.25% | 1.49% | 1.26% | -0.92% | -0.2571 | 0.7973 |
| 1/31/2007 | 77.48 | 0.36% | 0.61% | -0.39% | 0.02% | 0.59% | 0.32% | 0.04% | 0.0114 | 0.9909 |
| 2/1/2007 | 78.78 | 1.68% | 0.61% | 0.30% | -0.17% | 1.04% | 0.76% | 0.92% | 0.2549 | 0.7990 |
| 2/2/2007 | 77.61 | -1.49% | 0.10% | 0.09% | 0.21% | -0.05% | 0.30% | -1.78% | -0.4958 | 0.6204 |
| 2/5/2007 | 77.49 | -0.15% | -0.08% | -0.19% | 0.22% | 0.23% | 0.44% | -0.59% | -0.1642 | 0.8697 |
| 2/6/2007 | 78.39 | 1.16% | 0.13% | 0.27% | 0.18% | -0.53% | 0.01% | 1.15% | 0.3212 | 0.7483 |
| 2/7/2007 | 77.66 | -0.93% | 0.20% | 0.39% | -0.03% | 1.13% | 1.04% | -1.97% | -0.5494 | 0.5832 |
| 2/8/2007 | 76.58 | -1.39% | -0.07% | 0.21% | -0.09% | -0.63% | -0.24% | -1.15% | -0.3202 | 0.7491 |
| 2/9/2007 | 76.13 | -0.59% | -0.71% | -0.29% | 0.17% | -0.82% | -0.25% | -0.34% | -0.0946 | 0.9247 |
| 2/12/2007 | 76.5 | 0.49% | -0.41% | 0.23% | 0.10% | 0.89% | 1.03% | -0.55% | -0.1524 | 0.8790 |
| 2/13/2007 | 77.02 | 0.68% | 0.78% | -0.19% | 0.37% | 0.19% | 0.34% | 0.34% | 0.0944 | 0.9249 |
| 2/14/2007 | 78.03 | 1.31% | 0.71% | -0.50% | -0.17% | 0.40% | -0.01% | 1.32% | 0.3677 | 0.7134 |
| 2/15/2007 | 79.7 | 2.14% | 0.15% | 0.17% | -0.44% | 2.84% | 1.87% | 0.27% | 0.0755 | 0.9399 |
| 2/16/2007 | 78.75 | -1.19% | 0.03% | 0.26% | 0.06% | 0.31% | 0.52% | -1.71% | -0.4760 | 0.6345 |
| 2/20/2007 | 80.96 | 2.81% | 0.34% | 0.60% | -0.19% | 0.15% | 0.29% | 2.51% | 0.6999 | 0.4846 |
| 2/21/2007 | 81.08 | 0.15% | -0.05% | 0.29% | -0.11% | -0.52% | -0.15% | 0.30% | 0.0833 | 0.9337 |
| 2/22/2007 | 82.37 | 1.59% | -0.06% | 0.35% | -0.08% | 0.17% | 0.37% | 1.22% | 0.3385 | 0.7353 |
| 2/23/2007 | 80.82 | -1.88% | -0.28% | 0.12% | -0.15% | -0.83% | -0.42% | -1.46% | -0.4072 | 0.6842 |
| 2/26/2007 | 81.58 | 0.94% | -0.15% | -0.15% | 0.23% | -0.46% | -0.01% | 0.95% | 0.2647 | 0.7915 |
| 2/27/2007 | 80.08 | -1.84% | -3.43% | -0.03% | -0.05% | -3.25% | -1.46% | -0.38% | -0.1057 | 0.9159 |
| 2/28/2007 | 82.09 | 2.51% | 0.45% | -0.50% | 0.29% | 0.97% | 0.78% | 1.73% | 0.4825 | 0.6299 |
| 3/1/2007 | 82.93 | 1.02% | -0.30% | -0.09% | 0.14% | 1.19% | 1.13% | -0.10% | -0.0291 | 0.9768 |
| 3/2/2007 | 84.01 | 1.30% | -1.27% | -0.55% | 0.14% | 0.48% | 0.65% | 0.65% | 0.1813 | 0.8563 |
| 3/5/2007 | 82.1 | -2.27% | -1.22% | -0.64% | -0.19% | -1.38% | -0.93% | -1.34% | -0.3736 | 0.7090 |
| 3/6/2007 | 84.19 | 2.55% | 1.65% | 0.58% | -0.03% | 1.54% | 1.11% | 1.44% | 0.4001 | 0.6894 |
| 3/7/2007 | 85.1 | 1.08% | -0.15% | -0.08% | 0.06% | -0.37% | -0.04% | 1.12% | 0.3129 | 0.7546 |
| 3/8/2007 | 85.74 | 0.75% | 0.70% | -0.11% | 0.09% | -0.38% | -0.21% | 0.96% | 0.2682 | 0.7888 |
| 3/9/2007 | 83.55 | -2.55% | 0.14% | 0.28% | 0.14% | -1.04% | -0.38% | -2.18% | -0.6059 | 0.5452 |
| 3/12/2007 | 86.77 | 3.85% | 0.29% | 0.21% | -0.03% | 0.79% | 0.72% | 3.14% | 0.8733 | 0.3833 |
| 3/13/2007 | 85.53 | -1.43% | -2.03% | -0.21% | 0.04% | -1.13% | -0.26% | -1.17% | -0.3249 | 0.7455 |
| 3/14/2007 | 85.52 | -0.01% | 0.52% | 0.09% | -0.08% | 0.26% | 0.22% | -0.23% | -0.0651 | 0.9482 |
| 3/15/2007 | 85.98 | 0.54% | 0.46% | 0.46% | 0.07% | 0.81% | 0.87% | -0.33% | -0.0920 | 0.9267 |
| 3/16/2007 | 85.49 | -0.57% | -0.38% | -0.10% | -0.17% | -0.45% | -0.23% | -0.34% | -0.0951 | 0.9243 |
| 3/19/2007 | 89.29 | 4.44% | 1.09% | -0.14% | 0.03% | 1.40% | 0.89% | 3.55% | 0.9888 | 0.3237 |
| 3/20/2007 | 89.15 | -0.16% | 0.66% | 0.01% | 0.14% | -0.12% | 0.06% | -0.22% | -0.0599 | 0.9523 |
| 3/21/2007 | 88.78 | -0.42% | 1.66% | -0.17% | -0.16% | 1.49% | 0.70% | -1.11% | -0.3095 | 0.7572 |

Exhibit 4

**WellCare Health Plans, Inc.**

**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**

**Page 14 of 17**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Regression Input** | | | | | | **Modified Fama French Using the Peer Group Index** | | | | |
| | | | | | | **Peer Group** | **Predicted** | **Abnormal** | | | |
| **Date** | **WCG Price** | **Actual Return** | **Mkt-R_f** | **SMB** | **HML** | **Index Return** | **Return** | **Return** | **t-stats** | **p-value** | **Sig** |
| 3/22/2007 | 89.72 | 1.06% | -0.03% | 0.12% | -0.21% | 1.18% | 0.90% | 0.16% | 0.0456 | 0.9637 | |
| 3/23/2007 | 88.57 | -1.28% | 0.15% | 0.05% | 0.14% | 0.76% | 0.79% | -2.07% | -0.5755 | 0.5655 | |
| 3/26/2007 | 88.08 | -0.55% | 0.04% | -0.07% | -0.08% | 0.38% | 0.34% | -0.89% | -0.2481 | 0.8043 | |
| 3/27/2007 | 87.85 | -0.26% | -0.59% | -0.18% | 0.03% | -1.16% | -0.57% | 0.31% | 0.0866 | 0.9311 | |
| 3/28/2007 | 86.72 | -1.29% | -0.72% | 0.24% | 0.05% | -1.12% | -0.34% | -0.95% | -0.2633 | 0.7926 | |
| 3/29/2007 | 84.61 | -2.43% | 0.33% | -0.19% | 0.23% | -2.41% | -1.49% | -0.95% | -0.2634 | 0.7925 | |
| 3/30/2007 | 85.25 | 0.76% | -0.06% | 0.25% | -0.05% | 0.59% | 0.65% | 0.11% | 0.0295 | 0.9765 | |
| 4/2/2007 | 86.84 | 1.87% | 0.28% | 0.01% | 0.08% | 0.92% | 0.81% | 1.05% | 0.2924 | 0.7702 | |
| 4/3/2007 | 88.77 | 2.22% | 0.87% | 0.02% | -0.16% | 1.68% | 1.06% | 1.16% | 0.3233 | 0.7467 | |
| 4/4/2007 | 89.34 | 0.64% | 0.13% | -0.17% | -0.24% | 0.53% | 0.28% | 0.37% | 0.1022 | 0.9187 | |
| 4/5/2007 | 89.8 | 0.51% | 0.34% | 0.00% | -0.03% | 0.19% | 0.21% | 0.31% | 0.0855 | 0.9319 | |
| 4/9/2007 | 90.66 | 0.96% | 0.04% | -0.25% | 0.23% | -0.10% | 0.16% | 0.79% | 0.2207 | 0.8255 | |
| 4/10/2007 | 90.79 | 0.14% | 0.25% | 0.05% | 0.07% | -0.64% | -0.26% | 0.40% | 0.1126 | 0.9104 | |
| 4/11/2007 | 90.08 | -0.78% | -0.61% | -0.06% | 0.10% | -1.53% | -0.73% | -0.05% | -0.0153 | 0.9878 | |
| 4/12/2007 | 88.76 | -1.47% | 0.62% | 0.16% | -0.11% | 0.35% | 0.27% | -1.73% | -0.4826 | 0.6298 | |
| 4/13/2007 | 88.79 | 0.03% | 0.35% | 0.22% | -0.12% | 0.18% | 0.22% | -0.18% | -0.0513 | 0.9592 | |
| 4/16/2007 | 90.17 | 1.55% | 1.03% | 0.27% | -0.04% | 1.56% | 1.12% | 0.43% | 0.1198 | 0.9047 | |
| 4/17/2007 | 90.58 | 0.45% | 0.08% | -0.39% | -0.11% | 0.79% | 0.48% | -0.02% | -0.0066 | 0.9947 | |
| 4/18/2007 | 91.25 | 0.74% | 0.01% | -0.62% | 0.32% | -0.01% | 0.15% | 0.59% | 0.1629 | 0.8707 | |
| 4/19/2007 | 90.57 | -0.75% | -0.30% | -0.33% | -0.08% | -2.60% | -1.77% | 1.02% | 0.2844 | 0.7763 | |
| 4/20/2007 | 91.64 | 1.18% | 0.91% | 0.14% | 0.07% | 0.83% | 0.67% | 0.51% | 0.1422 | 0.8870 | |
| 4/23/2007 | 92.99 | 1.47% | -0.20% | 0.06% | -0.17% | 0.57% | 0.50% | 0.97% | 0.2697 | 0.7876 | |
| 4/24/2007 | 93.44 | 0.48% | -0.10% | -0.04% | -0.26% | 0.14% | 0.09% | 0.40% | 0.1110 | 0.9117 | |
| 4/25/2007 | 92.56 | -0.94% | 0.93% | -0.34% | 0.22% | -2.27% | -1.57% | 0.63% | 0.1754 | 0.8609 | |
| 4/26/2007 | 90.05 | -2.71% | -0.08% | 0.29% | -0.34% | 0.55% | 0.43% | -3.15% | -0.8754 | 0.3822 | |
| 4/27/2007 | 86.5 | -3.94% | -0.10% | -0.28% | -0.42% | 0.22% | -0.07% | -3.87% | -1.0778 | 0.2822 | |
| 4/30/2007 | 80.59 | -6.83% | -0.95% | -0.78% | -0.03% | -0.42% | -0.25% | -6.58% | -1.8314 | 0.0682 | * |
| 5/1/2007 | 80.06 | -0.66% | 0.16% | -0.06% | -0.05% | 0.21% | 0.23% | -0.88% | -0.2462 | 0.8058 | |
| 5/2/2007 | 80.74 | 0.85% | 0.81% | 0.53% | -0.07% | 1.71% | 1.35% | -0.50% | -0.1385 | 0.8900 | |
| 5/3/2007 | 79.76 | -1.21% | 0.37% | -0.33% | 0.28% | -0.59% | -0.24% | -0.97% | -0.2707 | 0.7869 | |
| 5/4/2007 | 82.09 | 2.92% | 0.27% | 0.12% | 0.01% | 0.75% | 0.69% | 2.23% | 0.6215 | 0.5349 | |
| 5/7/2007 | 82.82 | 0.89% | 0.24% | -0.34% | 0.34% | 0.32% | 0.46% | 0.43% | 0.1185 | 0.9058 | |
| 5/8/2007 | 90.16 | 8.86% | -0.16% | -0.03% | -0.03% | -0.23% | 0.01% | 8.86% | 2.4649 | 0.0144 | ** |
| 5/9/2007 | 89.98 | -0.20% | 0.35% | 0.08% | -0.13% | -0.25% | -0.14% | -0.06% | -0.0159 | 0.9873 | |
| 5/10/2007 | 89.95 | -0.03% | -1.39% | -0.39% | 0.23% | -0.27% | 0.28% | -0.31% | -0.0863 | 0.9313 | |
| 5/11/2007 | 90.02 | 0.08% | 1.02% | 0.09% | 0.14% | 0.98% | 0.78% | -0.70% | -0.1961 | 0.8447 | |
| 5/14/2007 | 91.31 | 1.43% | -0.29% | -0.60% | 0.16% | -0.51% | -0.24% | 1.67% | 0.4659 | 0.6417 | |
| 5/15/2007 | 89.54 | -1.94% | -0.20% | -0.74% | 0.31% | 0.06% | 0.19% | -2.13% | -0.5927 | 0.5539 | |
| 5/16/2007 | 90.29 | 0.84% | 0.72% | -0.21% | 0.04% | 1.96% | 1.34% | -0.50% | -0.1399 | 0.8888 | |
| 5/17/2007 | 89.28 | -1.12% | -0.07% | -0.34% | 0.05% | -0.02% | 0.08% | -1.20% | -0.3331 | 0.7393 | |
| 5/18/2007 | 89.98 | 0.78% | 0.66% | 0.31% | -0.38% | -0.23% | -0.28% | 1.06% | 0.2964 | 0.7672 | |
| 5/21/2007 | 89.49 | -0.54% | 0.30% | 0.83% | -0.26% | -0.16% | 0.12% | -0.66% | -0.1850 | 0.8534 | |
| 5/22/2007 | 90.1 | 0.68% | 0.07% | 0.67% | -0.16% | 0.32% | 0.52% | 0.17% | 0.0461 | 0.9633 | |
| 5/23/2007 | 90.76 | 0.73% | -0.11% | -0.21% | -0.21% | -0.27% | -0.23% | 0.96% | 0.2676 | 0.7892 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 15 of 17**

| | | | | | | | Modified Fama French Using the Peer Group Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regression Input | | | | | | | | |
| | | | | | | Peer Group | Predicted | Abnormal | | | |
| Date | WCG Price | Actual Return | Mkt-R$_f$ | SMB | HML | Index Return | Return | Return | t-stats | p-value | Sig |
| 5/24/2007 | 91.12 | 0.40% | -1.15% | -0.31% | -0.13% | 0.08% | 0.25% | 0.15% | 0.0417 | 0.9667 | |
| 5/25/2007 | 91.29 | 0.19% | 0.62% | 0.16% | -0.01% | 0.27% | 0.28% | -0.10% | -0.0271 | 0.9784 | |
| 5/29/2007 | 91.47 | 0.20% | 0.29% | 0.56% | -0.06% | 0.33% | 0.51% | -0.31% | -0.0872 | 0.9306 | |
| 5/30/2007 | 90.63 | -0.92% | 0.80% | -0.29% | 0.09% | 0.14% | 0.06% | -0.98% | -0.2728 | 0.7852 | |
| 5/31/2007 | 92.04 | 1.56% | 0.14% | 0.30% | -0.33% | -1.03% | -0.70% | 2.26% | 0.6282 | 0.5305 | |
| 6/1/2007 | 91.4 | -0.70% | 0.49% | 0.31% | 0.02% | 0.67% | 0.67% | -1.36% | -0.3791 | 0.7049 | |
| 6/4/2007 | 91.64 | 0.26% | 0.19% | 0.02% | 0.00% | -0.31% | -0.08% | 0.34% | 0.0950 | 0.9244 | |
| 6/5/2007 | 91.8 | 0.17% | -0.55% | -0.08% | -0.22% | -0.45% | -0.23% | 0.40% | 0.1116 | 0.9112 | |
| 6/6/2007 | 91.15 | -0.71% | -0.95% | 0.14% | 0.03% | -0.98% | -0.25% | -0.46% | -0.1270 | 0.8990 | |
| 6/7/2007 | 88.79 | -2.59% | -1.83% | 0.10% | -0.08% | -0.64% | 0.07% | -2.66% | -0.7410 | 0.4594 | |
| 6/8/2007 | 90.09 | 1.46% | 1.06% | -0.11% | -0.01% | 0.83% | 0.49% | 0.98% | 0.2719 | 0.7860 | |
| 6/11/2007 | 88.5 | -1.76% | 0.09% | -0.27% | 0.12% | -0.39% | -0.14% | -1.63% | -0.4528 | 0.6511 | |
| 6/12/2007 | 90.52 | 2.28% | -1.10% | -0.09% | -0.18% | -0.54% | -0.15% | 2.43% | 0.6777 | 0.4986 | |
| 6/13/2007 | 89.54 | -1.08% | 1.40% | -0.28% | -0.07% | 0.05% | -0.23% | -0.85% | -0.2367 | 0.8131 | |
| 6/14/2007 | 89.65 | 0.12% | 0.52% | 0.03% | 0.05% | -0.55% | -0.28% | 0.40% | 0.1109 | 0.9118 | |
| 6/15/2007 | 88.77 | -0.98% | 0.72% | 0.43% | -0.02% | -0.27% | -0.01% | -0.97% | -0.2692 | 0.7880 | |
| 6/18/2007 | 91.64 | 3.23% | -0.11% | 0.02% | -0.15% | 0.16% | 0.20% | 3.03% | 0.8433 | 0.3999 | |
| 6/19/2007 | 90.35 | -1.41% | 0.16% | -0.01% | 0.11% | -0.06% | 0.17% | -1.57% | -0.4383 | 0.6615 | |
| 6/20/2007 | 90 | -0.39% | -1.29% | 0.17% | -0.26% | -1.75% | -0.92% | 0.53% | 0.1472 | 0.8831 | |
| 6/21/2007 | 90.26 | 0.29% | 0.52% | -0.21% | 0.04% | 0.20% | 0.15% | 0.13% | 0.0375 | 0.9701 | |
| 6/22/2007 | 91.16 | 1.00% | -1.09% | 0.62% | -0.04% | -0.82% | 0.02% | 0.97% | 0.2710 | 0.7866 | |
| 6/25/2007 | 91.5 | 0.37% | -0.50% | -0.34% | -0.03% | 0.25% | 0.29% | 0.08% | 0.0222 | 0.9823 | |
| 6/26/2007 | 91.88 | 0.42% | -0.42% | 0.20% | -0.38% | 0.81% | 0.62% | -0.21% | -0.0577 | 0.9540 | |
| 6/27/2007 | 92.01 | 0.14% | 0.91% | 0.34% | -0.26% | 0.22% | 0.08% | 0.06% | 0.0162 | 0.9871 | |
| 6/28/2007 | 91.7 | -0.34% | 0.05% | 0.13% | 0.16% | 0.03% | 0.34% | -0.68% | -0.1893 | 0.8500 | |
| 6/29/2007 | 90.51 | -1.30% | -0.09% | -0.34% | 0.18% | -1.29% | -0.71% | -0.59% | -0.1637 | 0.8701 | |
| 7/2/2007 | 92.51 | 2.21% | 1.12% | -0.09% | 0.10% | 1.97% | 1.36% | 0.85% | 0.2378 | 0.8122 | |
| 7/3/2007 | 92.47 | -0.04% | 0.33% | -0.04% | -0.11% | -0.06% | -0.04% | -0.01% | -0.0021 | 0.9984 | |
| 7/5/2007 | 91.65 | -0.89% | 0.10% | 0.16% | -0.52% | 0.61% | 0.26% | -1.14% | -0.3187 | 0.7503 | |
| 7/6/2007 | 94 | 2.56% | 0.43% | -0.07% | -0.15% | 0.86% | 0.55% | 2.02% | 0.5611 | 0.5752 | |
| 7/9/2007 | 93.59 | -0.44% | 0.14% | 0.03% | 0.03% | -1.20% | -0.67% | 0.23% | 0.0639 | 0.9491 | |
| 7/10/2007 | 92.13 | -1.56% | -1.38% | -0.16% | -0.33% | -1.00% | -0.55% | -1.01% | -0.2818 | 0.7783 | |
| 7/11/2007 | 92.57 | 0.48% | 0.49% | -0.29% | -0.11% | 0.12% | -0.04% | 0.52% | 0.1438 | 0.8858 | |
| 7/12/2007 | 94.47 | 2.05% | 1.73% | -0.18% | -0.32% | 2.24% | 1.08% | 0.97% | 0.2700 | 0.7874 | |
| 7/13/2007 | 93.79 | -0.72% | 0.30% | -0.30% | 0.14% | -0.64% | -0.35% | -0.37% | -0.1033 | 0.9178 | |
| 7/16/2007 | 96.95 | 3.37% | -0.32% | -0.46% | -0.30% | -0.02% | -0.17% | 3.54% | 0.9864 | 0.3249 | |
| 7/17/2007 | 96.95 | 0.00% | -0.03% | 0.15% | -0.11% | -0.07% | 0.11% | -0.11% | -0.0294 | 0.9766 | |
| 7/18/2007 | 101.67 | 4.87% | -0.17% | -0.26% | 0.08% | 1.80% | 1.42% | 3.45% | 0.9607 | 0.3376 | |
| 7/19/2007 | 102.35 | 0.67% | 0.47% | 0.29% | -0.45% | -2.10% | -1.61% | 2.27% | 0.6332 | 0.5272 | |
| 7/20/2007 | 101.59 | -0.74% | -1.19% | -0.29% | -0.17% | -1.05% | -0.56% | -0.18% | -0.0513 | 0.9591 | |
| 7/23/2007 | 100.7 | -0.88% | 0.29% | -0.45% | -0.34% | 0.55% | 0.08% | -0.96% | -0.2659 | 0.7906 | |
| 7/24/2007 | 100.46 | -0.24% | -2.03% | -0.50% | -0.34% | -0.15% | 0.04% | -0.28% | -0.0768 | 0.9389 | |
| 7/25/2007 | 99.86 | -0.60% | 0.25% | -0.37% | 0.02% | -1.40% | -0.98% | 0.39% | 0.1079 | 0.9141 | |
| 7/26/2007 | 99.5 | -0.36% | -2.40% | 0.01% | -0.34% | -1.76% | -0.82% | 0.46% | 0.1277 | 0.8985 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
Page 16 of 17

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Regression Input** | | | | **Modified Fama French Using the Peer Group Index** | | | | |
| | | | | | | Peer Group | Predicted | Abnormal | | | |
| **Date** | **WCG Price** | **Actual Return** | **Mkt-R$_f$** | **SMB** | **HML** | **Index Return** | **Return** | **Return** | **t-stats** | **p-value** | **Sig** |
| 7/27/2007 | 99.42 | -0.08% | -1.49% | -0.05% | 0.11% | -2.24% | -1.03% | 0.95% | 0.2657 | 0.7907 | |
| 7/30/2007 | 100.69 | 1.28% | 0.91% | -0.24% | -0.12% | -0.09% | -0.25% | 1.53% | 0.4260 | 0.6705 | |
| 7/31/2007 | 101.26 | 0.57% | -1.03% | 0.29% | 0.08% | -1.02% | -0.17% | 0.73% | 0.2043 | 0.8383 | |
| 8/1/2007 | 104.9 | 3.59% | 0.39% | -0.50% | -0.09% | -0.36% | -0.42% | 4.01% | 1.1166 | 0.2652 | |
| 8/2/2007 | 106.8 | 1.81% | 0.58% | 0.11% | -0.47% | 1.88% | 1.07% | 0.74% | 0.2068 | 0.8364 | |
| 8/3/2007 | 103.88 | -2.73% | -2.61% | -0.66% | -0.59% | -1.73% | -1.19% | -1.54% | -0.4297 | 0.6678 | |
| 8/6/2007 | 105.2 | 1.27% | 1.79% | -1.12% | -0.49% | 1.25% | -0.10% | 1.37% | 0.3819 | 0.7028 | |
| 8/7/2007 | 103.25 | -1.85% | 0.64% | 0.25% | -0.48% | -0.50% | -0.56% | -1.29% | -0.3594 | 0.7196 | |
| 8/8/2007 | 100.3 | -2.86% | 1.54% | 1.17% | -0.75% | -1.22% | -1.09% | -1.76% | -0.4909 | 0.6239 | |
| 8/9/2007 | 95.25 | -5.03% | -2.71% | 1.60% | -0.43% | -2.82% | -0.96% | -4.08% | -1.1354 | 0.2573 | |
| 8/10/2007 | 95.57 | 0.34% | -0.07% | 0.08% | 1.21% | 2.95% | 3.15% | -2.81% | -0.7827 | 0.4345 | |
| 8/13/2007 | 97.77 | 2.30% | -0.08% | -1.18% | 0.46% | 1.57% | 1.17% | 1.14% | 0.3160 | 0.7522 | |
| 8/14/2007 | 95.73 | -2.09% | -1.93% | -0.04% | -0.20% | -1.37% | -0.56% | -1.53% | -0.4251 | 0.6711 | |
| 8/15/2007 | 93.61 | -2.21% | -1.58% | 0.09% | -0.13% | 1.10% | 1.20% | -3.41% | -0.9491 | 0.3435 | |
| 8/16/2007 | 92.57 | -1.11% | 0.17% | 1.34% | 0.72% | 0.27% | 1.35% | -2.46% | -0.6859 | 0.4934 | |
| 8/17/2007 | 91.64 | -1.00% | 2.42% | -0.42% | 0.17% | 1.42% | 0.64% | -1.64% | -0.4567 | 0.6483 | |
| 8/20/2007 | 96.69 | 5.51% | 0.14% | 0.12% | -0.22% | -0.29% | -0.17% | 5.69% | 1.5824 | 0.1148 | |
| 8/21/2007 | 96.6 | -0.09% | 0.20% | -0.04% | -0.03% | -0.43% | -0.21% | 0.11% | 0.0319 | 0.9745 | |
| 8/22/2007 | 98.55 | 2.02% | 1.28% | 0.00% | -0.01% | -0.35% | -0.34% | 2.36% | 0.6558 | 0.5126 | |
| 8/23/2007 | 98.82 | 0.27% | -0.18% | -0.98% | 0.28% | -0.03% | 0.01% | 0.26% | 0.0725 | 0.9422 | |
| 8/24/2007 | 100.37 | 1.57% | 1.22% | 0.10% | -0.23% | 1.60% | 0.91% | 0.65% | 0.1820 | 0.8557 | |
| 8/27/2007 | 97.95 | -2.41% | -0.85% | -0.06% | -0.21% | -0.53% | -0.21% | -2.21% | -0.6138 | 0.5399 | |
| 8/28/2007 | 94.75 | -3.27% | -2.36% | -0.08% | -0.28% | -0.81% | -0.15% | -3.12% | -0.8674 | 0.3866 | |
| 8/29/2007 | 95.83 | 1.14% | 2.16% | 0.09% | 0.00% | 0.87% | 0.38% | 0.76% | 0.2124 | 0.8320 | |
| 8/30/2007 | 96.3 | 0.49% | -0.40% | 0.00% | -0.46% | 0.30% | 0.13% | 0.36% | 0.1005 | 0.9200 | |
| 8/31/2007 | 98.7 | 2.49% | 1.21% | 0.04% | -0.10% | 1.43% | 0.87% | 1.62% | 0.4522 | 0.6515 | |
| 9/4/2007 | 100.55 | 1.87% | 1.09% | -0.25% | 0.07% | 0.69% | 0.38% | 1.49% | 0.4149 | 0.6786 | |
| 9/5/2007 | 99.42 | -1.12% | -1.03% | 0.01% | -0.27% | -1.29% | -0.71% | -0.41% | -0.1141 | 0.9092 | |
| 9/6/2007 | 100.91 | 1.50% | 0.43% | -0.07% | -0.15% | 0.13% | 0.04% | 1.46% | 0.4066 | 0.6846 | |
| 9/7/2007 | 99.56 | -1.34% | -1.64% | -0.26% | 0.20% | -1.05% | -0.19% | -1.15% | -0.3194 | 0.7497 | |
| 9/10/2007 | 98.75 | -0.81% | -0.31% | -0.50% | -0.16% | -0.07% | -0.13% | -0.69% | -0.1913 | 0.8484 | |
| 9/11/2007 | 100.89 | 2.17% | 1.34% | 0.04% | -0.42% | 0.89% | 0.23% | 1.93% | 0.5381 | 0.5910 | |
| 9/12/2007 | 101.22 | 0.33% | 0.01% | -0.43% | -0.16% | 0.25% | 0.06% | 0.26% | 0.0736 | 0.9414 | |
| 9/13/2007 | 101 | -0.22% | 0.72% | -0.65% | 0.15% | 0.12% | -0.03% | -0.19% | -0.0517 | 0.9588 | |
| 9/14/2007 | 99.71 | -1.28% | 0.11% | 0.32% | -0.08% | 0.42% | 0.51% | -1.78% | -0.4961 | 0.6203 | |
| 9/17/2007 | 101.2 | 1.49% | -0.60% | -0.42% | 0.01% | 0.01% | 0.14% | 1.35% | 0.3757 | 0.7075 | |
| 9/18/2007 | 103.42 | 2.19% | 2.91% | 0.57% | 0.13% | 1.65% | 1.04% | 1.15% | 0.3201 | 0.7492 | |
| 9/19/2007 | 103.94 | 0.50% | 0.56% | 0.57% | 0.16% | -0.72% | -0.12% | 0.62% | 0.1725 | 0.8632 | |
| 9/20/2007 | 105.37 | 1.38% | -0.54% | -0.17% | -0.27% | -0.71% | -0.48% | 1.85% | 0.5152 | 0.6069 | |
| 9/21/2007 | 107.09 | 1.63% | 0.47% | -0.25% | -0.16% | 0.48% | 0.20% | 1.43% | 0.3994 | 0.6900 | |
| 9/24/2007 | 106.13 | -0.90% | -0.47% | -0.40% | -0.49% | 0.34% | -0.01% | -0.89% | -0.2473 | 0.8049 | |
| 9/25/2007 | 109.62 | 3.29% | -0.06% | -0.29% | -0.44% | 0.18% | -0.12% | 3.41% | 0.9498 | 0.3431 | |
| 9/26/2007 | 109.27 | -0.32% | 0.53% | 0.11% | -0.07% | -0.30% | -0.16% | -0.16% | -0.0444 | 0.9646 | |
| 9/27/2007 | 108.93 | -0.31% | 0.52% | 0.18% | -0.13% | 0.38% | 0.30% | -0.61% | -0.1704 | 0.8648 | |

Exhibit 4

**WellCare Health Plans, Inc.**
**Regression Results for the Modified Fama-French Model Including the Peer Group Index as an Explanatory Variable**
**Page 17 of 17**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Regression Input** | | | | | | | **Modified Fama French Using the Peer Group Index** | | | | |
| | | | | | | **Peer Group** | **Predicted** | **Abnormal** | | | |
| **Date** | **WCG Price** | **Actual Return** | **Mkt-R$_F$** | **SMB** | **HML** | **Index Return** | **Return** | **Return** | **t-stats** | **p-value** | **Sig** |
| 9/28/2007 | 105.43 | -3.21% | -0.29% | -0.47% | 0.01% | -0.99% | -0.64% | -2.58% | -0.7173 | 0.4738 | |
| 10/1/2007 | 110.04 | 4.37% | 1.36% | 0.76% | 0.03% | -0.14% | 0.11% | 4.27% | 1.1871 | 0.2363 | |
| 10/2/2007 | 110.54 | 0.45% | 0.04% | 0.64% | 0.09% | -0.80% | -0.09% | 0.54% | 0.1515 | 0.8797 | |
| 10/3/2007 | 111.84 | 1.18% | -0.53% | -0.16% | -0.17% | -1.12% | -0.69% | 1.87% | 0.5201 | 0.6034 | |
| 10/4/2007 | 110.38 | -1.31% | 0.26% | -0.04% | 0.18% | 0.62% | 0.66% | -1.97% | -0.5480 | 0.5842 | |
| 10/5/2007 | 108.8 | -1.43% | 1.17% | 0.60% | -0.06% | 0.60% | 0.54% | -1.97% | -0.5482 | 0.5841 | |
| 10/8/2007 | 109.37 | 0.52% | -0.32% | -0.18% | -0.30% | 0.34% | 0.18% | 0.34% | 0.0944 | 0.9249 | |
| 10/9/2007 | 111.6 | 2.04% | 0.79% | -0.23% | -0.11% | 1.07% | 0.59% | 1.45% | 0.4041 | 0.6865 | |
| 10/10/2007 | 113.55 | 1.75% | -0.04% | -0.01% | -0.41% | 0.86% | 0.48% | 1.27% | 0.3540 | 0.7236 | |
| 10/11/2007 | 111.92 | -1.44% | -0.53% | -0.63% | 0.63% | -1.32% | -0.43% | -1.01% | -0.2804 | 0.7794 | |
| 10/12/2007 | 113.32 | 1.25% | 0.52% | 0.09% | -0.26% | 0.81% | 0.48% | 0.77% | 0.2150 | 0.8299 | |
| 10/15/2007 | 113.03 | -0.26% | -0.87% | -0.34% | -0.07% | -0.89% | -0.46% | 0.20% | 0.0554 | 0.9558 | |
| 10/16/2007 | 112.5 | -0.47% | -0.72% | -0.04% | -0.17% | -0.60% | -0.24% | -0.23% | -0.0631 | 0.9497 | |
| 10/17/2007 | 113.52 | 0.91% | 0.27% | -0.13% | -0.26% | 0.58% | 0.28% | 0.63% | 0.1747 | 0.8614 | |
| 10/18/2007 | 117.16 | 3.21% | 0.02% | 0.05% | -0.30% | 0.20% | 0.11% | 3.10% | 0.8630 | 0.3890 | |
| 10/19/2007 | 116.23 | -0.79% | -2.47% | -0.41% | 0.05% | -1.36% | -0.40% | -0.39% | -0.1098 | 0.9126 | |
| 10/22/2007 | 119.26 | 2.61% | 0.31% | 0.88% | -0.06% | 0.94% | 1.05% | 1.56% | 0.4333 | 0.6652 | |
| 10/23/2007 | 122.27 | 2.52% | 1.01% | -0.01% | -0.54% | 1.28% | 0.47% | 2.06% | 0.5730 | 0.5672 | |
| 10/24/2007 | 115.17 | -5.81% | -0.34% | -0.49% | -0.03% | -2.71% | -1.86% | -3.94% | -1.0973 | 0.2736 | |
| 10/25/2007 | 42.67 | -62.95% | -0.12% | -0.28% | -0.08% | 1.70% | 1.22% | -64.17% | -17.8598 | 0.0000 | *** |

Note:

[1] ***, **, * indicate significance at the 1%, 5% and 10% levels based on a two-tailed test.

Source: Bloomberg L.P.

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 1 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 2/14/2005 | 2:02 AM | 2/14/2005 | Bloomberg - APW | Stocks Set To Open Lower After Market Gains | No | 3.14% | |
| 2/14/2005 | 6:00 AM | | Bloomberg - BUS | UBS Hosts 15th Annual Global Healthcare Services Conference | No | | |
| 2/14/2005 | 6:30 AM | | Bloomberg - BUS | UBS Hosts 15th Annual Global Healthcare Services Conference | No | | |
| 2/14/2005 | | | Investext - Thomson Streetevents | WCG - Q4 2004 WellCare Health Plans, Inc. Earnings Conference Cal | Yes | | |
| 2/14/2005 | | | Investext - Wells Fargo Securities, LLC | WCG: Strong Q4 2004 Results Driven By Impressive Enrollment | Yes | | |
| 2/14/2005 | | | Investext - Morgan Stanley | A Handsome Quarter | Yes | | |
| 2/14/2005 | 4:11 PM | 2/15/2005 | Bloomberg - BUS | WellCare Fourth Quarter Net Income up 199% Year-over-Year on | Yes | -9.44% | *** |
| 2/14/2005 | 7:19 PM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference(Transcript) WCG | No | | |
| 2/15/2005 | 1:00 AM | | Bloomberg - NYT | WellCare Posts Profit | Yes | | |
| 2/15/2005 | 10:31 AM | | Bloomberg - BN | Altair, Foxhollow, Gibraltar, SI, WellCare: U.S. Equity Mover | No | | |
| 2/15/2005 | 1:20 PM | | Bloomberg - BN | WellCare Shares Drop as Company Lowers 1st-Qtr Profit Forecas | Yes | | |
| 2/15/2005 | | | Investext - SG Cowen Securities Corporation | Strong Q4 Results | Yes | | |
| 2/15/2005 | | | Investext - Credit Suisse - North America | Strong 4Q Bodes Well | Yes | | |
| 2/15/2005 | 4:47 PM | 2/16/2005 | Bloomberg - BN | Charles River, CMS, Flotek, VisualMed: U.S. Equity Movers Fina | No | -1.80% | |
| | | 2/17/2005 | | | | -2.21% | |
| | | 2/18/2005 | | | | -2.48% | |
| 2/18/2005 | 4:00 PM | 2/22/2005 | Bloomberg - BN | U.S. Companies Issuing Outlooks the Week of Feb. 14 | No | -5.66% | |
| 2/22/2005 | 4:18 PM | 2/23/2005 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-February | No | 1.97% | |
| | | 2/24/2005 | | | | -1.72% | |
| | | 2/25/2005 | | | | -1.04% | |
| | | 2/28/2005 | | | | -0.35% | |
| 2/28/2005 | 4:01 PM | 3/1/2005 | Bloomberg - BUS | WellCare Receives Approval from CMS to Expand Its Medicare | Yes | 1.99% | |
| | | 3/2/2005 | | | | 0.24% | |
| | | 3/3/2005 | | | | -4.44% | |
| | | 3/4/2005 | | | | 0.98% | |
| | | 3/7/2005 | | | | 2.07% | |
| | | 3/8/2005 | | | | 0.22% | |
| | | 3/9/2005 | | | | -0.92% | |
| | | 3/10/2005 | | | | -0.77% | |
| 3/10/2005 | 4:13 PM | 3/11/2005 | Bloomberg - BUS | WellCare to Participate in SG Cowen & Co. 25th Annual Health | Yes | -1.72% | |
| 3/11/2005 | 9:40 AM | | Bloomberg - FII | Fitch Teleconf: 2005 US Wholesale Power Market, 3/16 10:30AM | No | | |
| 3/14/2005 | 12:25 PM | 3/14/2005 | Bloomberg - FII | Fitch Teleconf: 2005 US Public Power Outlook, 3/15 11:30 AM | No | -2.44% | |
| 3/15/2005 | 9:13 AM | 3/15/2005 | Bloomberg - FII | Fitch Teleconf: 2005 US Public Power Outlook, 3/15 11:30 AM | No | -2.64% | |
| 3/16/2005 | 9:37 AM | 3/16/2005 | Bloomberg - FII | Fitch Teleconf: 2005 US Wholesale Power Market 3/16 10:30 ES | No | -4.86% | |
| 3/16/2005 | 10:28 AM | | Bloomberg - FII | Fitch: EPA Clean Air Interstate Rules Will Increase Costs fo | No | | |
| | | 3/17/2005 | | | | -0.85% | |
| 3/17/2005 | 4:46 PM | 3/18/2005 | Bloomberg - WSA | HODGIN ACE,Vice Pres.,SURRENDERS 159 ON 3/15/05 OF WCG | No | 0.25% | |
| 3/17/2005 | 4:46 PM | | Bloomberg - WSA | BEHRENS PAUL L.,C.F.O.,SURRENDERS 159 ON 3/15/05 OF WCG | No | | |
| 3/17/2005 | 4:47 PM | | Bloomberg - WSA | SCHIESSER HEATH,Vice Pres.,SURRENDERS 159 ON 3/15/05 OF WCG | No | | |
| 3/17/2005 | 4:48 PM | | Bloomberg - WSA | BEREDAY THADDEUS,Vice Pres.,SURRENDERS 159 ON 3/15/05 OF WCG | No | | |
| 3/17/2005 | 4:48 PM | | Bloomberg - WSA | FARHA TODD S,C.E.O.,SURRENDERS 1,058 ON 3/15/05 OF WCG | No | | |
| 3/17/2005 | 4:48 PM | | Bloomberg - WSA | SATTAUR IMTIAZ,Officer,SURRENDERS 386 ON 3/15/05 OF WCG | No | | |
| 3/17/2005 | 4:49 PM | | Bloomberg - WSA | SHAH RUPESH,Vice Pres.,SURRENDERS 159 ON 3/15/05 OF WCG | No | | |
| 3/17/2005 | 5:00 PM | | Bloomberg - WSA | ZOMERMAAND RANDALL,Vice Pres.,SURRENDERS 159 ON 3/15/05 OF WCG | No | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 2 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| | | 3/21/2005 | | | | -1.34% | |
| 3/21/2005 | 4:10 PM | 3/22/2005 | Bloomberg - BN | Largest Short Interest Percent Increase on the NYSE in March | No | 0.29% | |
| 3/21/2005 | 4:10 PM | | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-March | No | | |
| | | 3/23/2005 | | | | -1.29% | |
| | | 3/24/2005 | | | | -0.95% | |
| 3/28/2005 | 2:33 PM | 3/28/2005 | Bloomberg - BUS | WellCare to Participate in Lehman Brothers Eighth Annual Globa | No | 0.78% | |
| 3/29/2005 | 10:05 AM | 3/29/2005 | Bloomberg - BUS | WellCare Announces Planned Medicare and Medicaid Expansions | Yes | 1.02% | |
| | | 3/30/2005 | | | | 5.50% | |
| | | 3/31/2005 | | | | -0.06% | |
| | | 4/1/2005 | | | | 3.19% | |
| | | 4/4/2005 | | | | -2.94% | |
| | | 4/5/2005 | | | | -0.72% | |
| | | 4/6/2005 | | | | -0.52% | |
| | | 4/7/2005 | | | | -1.69% | |
| 4/7/2005 | 6:36 PM | 4/8/2005 | Bloomberg - BUS | WellCare Illinois and Connecticut Medicare Launch Approved | Yes | 0.65% | |
| | | 4/11/2005 | | | | 2.48% | |
| | | 4/12/2005 | | | | 3.56% | |
| | | 4/13/2005 | | | | -3.42% | |
| 4/13/2005 | 4:09 PM | 4/14/2005 | Bloomberg - BUS | WellCare To Broadcast Its First Quarter Conference Call Live on | No | -4.36% | |
| 4/15/2005 | 2:53 PM | 4/15/2005 | Bloomberg - WSA | FARHA TODD S,C.E.O.,SURRENDERS 2,942 ON 4/13/05 OF WCG | No | 1.64% | |
| 4/18/2005 | 9:12 AM | 4/18/2005 | Bloomberg - BN | Russell 2000 Stocks With Biggest Weekly Changes in Ratings | No | -0.54% | |
| | | 4/19/2005 | | | | -0.19% | |
| | | 4/20/2005 | | | | -0.69% | |
| | | 4/21/2005 | | | | 4.86% | |
| 4/21/2005 | 4:33 PM | 4/22/2005 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-April | No | -2.43% | |
| | | 4/25/2005 | | | | 0.41% | |
| | | 4/26/2005 | | | | -4.48% | |
| | | 4/27/2005 | | | | -0.25% | |
| | | 4/28/2005 | | | | -0.60% | |
| | | 4/29/2005 | | | | 1.24% | |
| | | 5/2/2005 | | | | -0.79% | |
| | | 5/3/2005 | | | | -1.85% | |
| | | 5/4/2005 | | | | 2.61% | |
| | | 5/5/2005 | | | | 1.16% | |
| | | 5/6/2005 | | | | 2.20% | |
| 5/9/2005 | | 5/9/2005 | Investext - Morgan Stanley | 1Q05 Preview -Managed Care Industry View: Cautious | Yes | -0.28% | |
| 5/9/2005 | | | Investext - Wells Fargo Securities, LLC | WCG: Firing On All Cylinders--Q1 2005 Beats Our Estimate | Yes | | |
| 5/9/2005 | | | Investext - Credit Suisse - North America | Medicare Blow-Out, #s Up | Yes | | |
| 5/9/2005 | | | Investext - Morgan Stanley | Medicare Results Drive Strong First Quarter | Yes | | |
| 5/9/2005 | | | Investext - Wells Fargo Securities, LLC | WCG: Medicare Guidance Even Better Than We Expected | Yes | | |
| 5/9/2005 | 4:21 PM | 5/10/2005 | Bloomberg - BUS | WellCare First Quarter Net Income up 83% Year-over-Year Driver | Yes | 5.44% | |
| 5/9/2005 | 5:23 PM | | Bloomberg - BN | U.S. Companies Issuing Profit Outlooks for May 9 (Update1) | Yes | | |
| 5/10/2005 | | | Investext - SG Cowen Securities Corporation | WellCare Strong Q1 Results | Yes | | |
| 5/10/2005 | 4:55 PM | 5/11/2005 | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference(Transcript) WCG | No | -1.24% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 3 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 5/11/2005 | 9:10 AM | | Bloomberg - FII | Fitch Report: Evaluating Credit of U.S. IGOs | No | | |
| | | 5/12/2005 | | | | 0.36% | |
| | | 5/13/2005 | | | | -0.91% | |
| | | 5/16/2005 | | | | 0.62% | |
| | | 5/17/2005 | | | | -0.50% | |
| | | 5/18/2005 | | | | 3.56% | |
| | | 5/19/2005 | | | | 1.53% | |
| 5/19/2005 | 4:11 PM | 5/20/2005 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-May | No | -3.04% | |
| | | 5/23/2005 | | | | 2.36% | |
| | | 5/24/2005 | | | | 1.49% | |
| | | 5/25/2005 | | | | -2.14% | |
| | | 5/26/2005 | | | | 1.38% | |
| 5/27/2005 | 10:42 AM | 5/27/2005 | Bloomberg - BUS | WellCare Florida Market Expansion Approved | Yes | 1.10% | |
| | | 5/31/2005 | | | | -1.79% | |
| | | 6/1/2005 | | | | 2.30% | |
| 6/2/2005 | | 6/2/2005 | Investext - Morgan Stanley | IL Budget Cuts Pose Risk But Other Opportunities Could Offset | Yes | -3.74% | |
| | | 6/3/2005 | | | | -1.12% | |
| | | 6/6/2005 | | | | 0.14% | |
| | | 6/7/2005 | | | | -1.10% | |
| | | 6/8/2005 | | | | 1.21% | |
| | | 6/9/2005 | | | | -1.95% | |
| 6/9/2005 | 5:36 PM | 6/10/2005 | Bloomberg - BUS | WellCare Announces Filing of Registration Statement fo | Yes | -1.75% | |
| | | 6/13/2005 | | | | -0.19% | |
| | | 6/14/2005 | | | | -1.51% | |
| 6/15/2005 | | 6/15/2005 | Investext - Riskmetrics Group Iss Governance Services | Proxy analysis, Vote Record Form | No | 1.29% | |
| | | 6/16/2005 | | | | 1.89% | |
| | | 6/17/2005 | | | | -0.02% | |
| | | 6/20/2005 | | | | 0.51% | |
| | | 6/21/2005 | | | | 0.35% | |
| | | 6/22/2005 | | | | -2.59% | |
| | | 6/23/2005 | | | | 2.48% | |
| | | 6/24/2005 | | | | -1.25% | |
| | | 6/27/2005 | | | | 0.10% | |
| | | 6/28/2005 | | | | -2.19% | |
| | | 6/29/2005 | | | | 0.93% | |
| 6/30/2005 | 8:00 AM | 6/30/2005 | Bloomberg - BUS | WellCare Announces Pricing of Secondary Public Offering | Yes | -1.91% | |
| 7/4/2005 | | 7/1/2005 | Investext - CIBC World Markets Corp. | Initiating Coverage of WCG with a Sector Outperformer Rating and $44 Targe | Yes | -0.78% | |
| 7/5/2005 | 6:53 AM | 7/5/2005 | Bloomberg - BN | WellCare Health Rated New `Sector Outperform' at CIBC    :WCG US | Yes | 1.54% | |
| 7/5/2005 | 5:04 PM | 7/6/2005 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | 2.48% | |
| 7/7/2005 | 7:26 AM | 7/7/2005 | Bloomberg - WSA | TOWERBROOK INVESTORS,Ben. Owner,SELLS 6,000,000 ON 7/6/05 OF WCG | No | 0.95% | |
| 7/8/2005 | 3:08 PM | 7/8/2005 | Bloomberg - WSA | BEHRENS PAUL L,C.F.O.,SELLS 64,000 ON 7/6/05 OF WCG | No | 5.34% | |
| 7/8/2005 | 3:08 PM | | Bloomberg - WSA | BEREDAY THADDEUS,Vice Pres.,SELLS 48,000 ON 7/6/05 OF WCG | No | | |
| 7/8/2005 | 3:10 PM | | Bloomberg - WSA | FARHA TODD S,C.E.O.,SELLS 219,000 ON 7/6/05 OF WCG | No | | |
| 7/11/2005 | 7:04 AM | 7/11/2005 | Bloomberg - BN | WellCare Reinstated `Overweight' at Morgan Stanley    :WCG US | No | 3.20% | |
| 7/11/2005 | 11:18 AM | | Bloomberg - BN | Insider Buying and Selling by Company for Week Ending July 8 | No | | |
| 7/11/2005 | 11:24 AM | | Bloomberg - BN | Insider Buying and Selling by Officer for Week Ending July 8 | No | | |
| 7/11/2005 | | | Investext - Morgan Stanley | Stock Rating Overweight-V | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 4 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 7/11/2005 | | | Investext - SG Cowen Securities Corporation | Reiterating Our Bullish View | Yes | | |
| 7/11/2005 | 4:43 PM | 7/12/2005 | Bloomberg - BUS | WellCare Expands in Louisiana | Yes | -0.24% | |
| 7/11/2005 | 5:04 PM | | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | | |
| 7/12/2005 | 5:09 PM | 7/13/2005 | Bloomberg - WSA | TOWERBROOK INVESTORS,Ben. Owner,SELLS 975,000 ON 7/11/05 OF WCG | No | -2.93% | |
| 7/13/2005 | 5:18 PM | 7/14/2005 | Bloomberg - BUS | WellCare to Broadcast Its Second Quarter Conference Call Live | No | 4.66% | |
| 7/14/2005 | 5:19 PM | 7/15/2005 | Bloomberg - BUS | WellCare Expands in New York | Yes | -1.12% | |
| | | 7/18/2005 | | | | 0.76% | |
| 7/19/2005 | 10:20 AM | 7/19/2005 | Bloomberg - BUS | WellCare Wins Medicaid Contracts in All Six Georgia Regions | Yes | 6.63% | * |
| 7/19/2005 | | | Investext - Morgan Stanley | Got Georgia on WellCare's Mind | Yes | | |
| 7/19/2005 | | | Investext - CIBC World Markets Corp. | Happy Days - Georgia & Florida Much Better Than Expected | Yes | | |
| 7/19/2005 | | | Investext - Morgan Stanley | Georgia's Very Peachy | Yes | | |
| 7/20/2005 | | 7/20/2005 | Investext - SG Cowen Securities Corporation | Brass Ring in Georgia | Yes | 1.20% | |
| 7/20/2005 | | | Investext - Credit Suisse - North America | Six for Six in Georgia; Raising Estimates | Yes | | |
| 7/21/2005 | 11:55 AM | 7/21/2005 | Bloomberg - BN | Molina Healthcare Shares Fall After 2005 Forecast Cut (Update2 | Yes | -9.27% | ** |
| 7/21/2005 | 12:20 PM | | Bloomberg - BN | Adams, Avocent, Cirrus Logic, F5, MarineMax: U.S. Equity Movers | Yes | | |
| 7/21/2005 | 2:31 PM | | Bloomberg - BN | Molina, Amerigroup Fall After Cutting 2005 Forecasts (Update3 | Yes | | |
| 7/21/2005 | | | Investext - Morgan Stanley | In The Eye of The Storm | Yes | | |
| 7/21/2005 | 4:12 PM | 7/22/2005 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-July | No | -0.41% | |
| 7/21/2005 | 4:12 PM | | Bloomberg - BN | Largest NYSE Short Interest Percent Increases in Mid-July | No | | |
| 7/21/2005 | 5:13 PM | | Bloomberg - BN | Cohu, Delta, EBay, Molina, Qualcomm: U.S. Equity Movers Fina | No | | |
| | | 7/25/2005 | | | | -0.50% | |
| | | 7/26/2005 | | | | -3.08% | |
| | | 7/27/2005 | | | | -4.64% | |
| 7/27/2005 | 4:42 PM | 7/28/2005 | Bloomberg - BN | WellPoint's 2nd-Qtr Profit Doubles on More Customers (Update4 | Yes | 0.14% | |
| | | 7/29/2005 | | | | 2.07% | |
| 8/1/2005 | 1:46 PM | 8/1/2005 | Bloomberg - FII | Fitch: 2005 Energy Policy Act To Have Positive Credit Effec | No | -0.58% | |
| 8/2/2005 | | 8/2/2005 | Investext - Morgan Stanley | 2Q05 Preview | Yes | 0.08% | |
| 8/3/2005 | | 8/3/2005 | Investext - Morgan Stanley | Enrolling, Rolling, Rolling | Yes | -0.90% | |
| 8/3/2005 | | | Investext - Wells Fargo Securities, LLC | WCG: Impressive Q2 Results Beat Our Estimate | Yes | | |
| 8/3/2005 | 5:13 PM | 8/4/2005 | Bloomberg - BUS | WellCare Second Quarter Net Income Grows 58.4% | Yes | 1.07% | |
| 8/4/2005 | 11:34 AM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference(Transcript) WCG | No | | |
| 8/4/2005 | | | Investext - SG Cowen Securities Corporation | Solid Q2 Results | Yes | | |
| 8/4/2005 | | | Investext - CIBC World Markets Corp. | Differentiating The Differences - First Look at 2Q05 Results | Yes | | |
| 8/4/2005 | | | Investext - Credit Suisse - North America | 2Q05 First Blush | Yes | | |
| 8/4/2005 | | | Investext - Wells Fargo Securities, LLC | WCG: Momentum Building Into 2006 | Yes | | |
| 8/4/2005 | | | Investext - CIBC World Markets Corp. | La Vita é Bella: 2006 Outlook Is Still Looking Good | Yes | | |
| 8/4/2005 | 4:00 PM | 8/5/2005 | Bloomberg - BN | U.S. Companies Issuing Profit Outlooks for Aug. 4 | No | -2.59% | |
| | | 8/8/2005 | | | | 0.77% | |
| | | 8/9/2005 | | | | -0.38% | |
| | | 8/10/2005 | | | | -0.17% | |
| 8/11/2005 | 10:13 AM | 8/11/2005 | Bloomberg - BN | WellCare Health Plans Rated New `Buy' at Matrix          :WCG US | Yes | -0.21% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 5 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 8/11/2005 | 5:04 PM | 8/12/2005 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | -0.27% | |
| | | 8/15/2005 | | | | 2.13% | |
| | | 8/16/2005 | | | | -0.94% | |
| | | 8/17/2005 | | | | -2.15% | |
| | | 8/18/2005 | | | | -2.30% | |
| | | 8/19/2005 | | | | -0.97% | |
| 8/19/2005 | 4:15 PM | 8/22/2005 | Bloomberg - BN | Largest NYSE Short Interest Percent Increases in Mid-Aug | No | -0.24% | |
| 8/19/2005 | 4:48 PM | | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-August | No | | |
| | | 8/23/2005 | | | | 0.69% | |
| 8/24/2005 | 11:07 AM | 8/24/2005 | Bloomberg - BN | Second-Quarter Buying by Top 25 U.S. Investment Companies | No | -2.30% | |
| 8/25/2005 | 3:44 PM | 8/25/2005 | Bloomberg - BMP | MOODYS PLACES WELLCARE HEALTH PLANS INC RTGS UNDER REV POSS UPG | Yes | -0.10% | |
| 8/26/2005 | 10:03 AM | 8/26/2005 | Bloomberg - BMP | SUPPLEMENT TO MOODY'S WORLDWIDE RATING ACTIONS  AUGUST 25, 2005 | No | -0.35% | |
| | | 8/29/2005 | | | | -1.80% | |
| | | 8/30/2005 | | | | 2.88% | |
| | | 8/31/2005 | | | | 0.39% | |
| | | 9/1/2005 | | | | -1.50% | |
| | | 9/2/2005 | | | | -1.23% | |
| | | 9/6/2005 | | | | -2.37% | |
| | | 9/7/2005 | | | | 0.95% | |
| | | 9/8/2005 | | | | -2.58% | |
| | | 9/9/2005 | | | | -1.49% | |
| 9/12/2005 | 3:13 PM | 9/12/2005 | Bloomberg - FII | Fitch: Evaluating Liquidity in the U.S. Power & Gas Industry | No | 2.38% | |
| | | 9/13/2005 | | | | 0.22% | |
| | | 9/14/2005 | | | | 0.70% | |
| | | 9/15/2005 | | | | 2.91% | |
| 9/18/2005 | | 9/16/2005 | Investext - Credit Suisse - North America | Big Opportunities... Bigger Valuation? | Yes | 2.55% | |
| | | 9/19/2005 | | | | -3.15% | |
| 9/20/2005 | | 9/20/2005 | Investext - CIBC World Markets Corp. | Playing the PDP | Yes | 1.12% | |
| 9/21/2005 | 7:30 AM | 9/21/2005 | Bloomberg - BUS | WellCare Announces Co-Branding Alliance with Walgreens for | No | -0.70% | |
| 9/21/2005 | | | Investext - Wells Fargo Securities, LLC | WCG: WellCare To Partner With Walgreens To Offer Medicare PDPs | Yes | | |
| 9/21/2005 | 4:25 PM | 9/22/2005 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-September | No | 5.21% | |
| 9/22/2005 | 9:43 AM | | Bloomberg - FII | Fitch: IL: Difficult Reg/Pol Environment for Natr Gas Utils | No | | |
| 9/23/2005 | 10:12 AM | 9/23/2005 | Bloomberg - PRN | WellCare Launches National Medicare Prescription Drug Plan | No | -3.42% | |
| 9/23/2005 | 11:02 AM | | Bloomberg - BN | Medicare Approves Bids Offering First Drug Benefits (Correct | No | | |
| 9/23/2005 | 12:34 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Arizona | Yes | | |
| 9/23/2005 | 12:34 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Alabama | Yes | | |
| 9/23/2005 | 12:37 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Indiana | Yes | | |
| 9/23/2005 | 12:44 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in California | Yes | | |
| 9/23/2005 | 12:51 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Arkansas | Yes | | |
| 9/23/2005 | 1:00 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Colorado | Yes | | |
| 9/23/2005 | 1:04 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Connecticu | Yes | | |
| 9/23/2005 | 1:10 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in | Yes | | |
| 9/23/2005 | 1:17 PM | | Bloomberg - BUS | WellCare to Broadcast Conference Call Live on the Interne | No | | |
| 9/23/2005 | 1:20 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Delaware | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 6 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 9/23/2005 | 1:27 PM | 9/23/2005 | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Ohio | Yes | -3.42% | |
| 9/23/2005 | 1:28 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Wisconsin | Yes | | |
| 9/23/2005 | 1:36 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Montana | Yes | | |
| 9/23/2005 | 1:47 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Florida | Yes | | |
| 9/23/2005 | 1:48 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Washington | Yes | | |
| 9/23/2005 | 1:49 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Alaska | Yes | | |
| 9/23/2005 | 1:52 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Georgia | Yes | | |
| 9/23/2005 | 1:54 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Hawaii | Yes | | |
| 9/23/2005 | 1:56 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Nebraska | Yes | | |
| 9/23/2005 | 1:57 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Idaho | Yes | | |
| 9/23/2005 | 2:01 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Illinois | Yes | | |
| 9/23/2005 | 2:01 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in New Jersey | Yes | | |
| 9/23/2005 | 2:04 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan In Missouri | Yes | | |
| 9/23/2005 | 2:10 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan In Kansas | Yes | | |
| 9/23/2005 | 2:10 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Virginia | Yes | | |
| 9/23/2005 | 2:13 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in New | Yes | | |
| 9/23/2005 | 2:17 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan In Kentucky | Yes | | |
| 9/23/2005 | 2:17 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in North | Yes | | |
| 9/23/2005 | 2:18 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Oregon | Yes | | |
| 9/23/2005 | 2:19 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan In Louisiana | Yes | | |
| 9/23/2005 | 2:20 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Nevada | Yes | | |
| 9/23/2005 | 2:20 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Tennessee | Yes | | |
| 9/23/2005 | 2:24 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in New Mexico | Yes | | |
| 9/23/2005 | 2:27 PM | | Bloomberg - BN | WellPoint, UnitedHealth Tap New Market With Medicare Contract | Yes | | |
| 9/23/2005 | 2:29 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Maine | Yes | | |
| 9/23/2005 | 2:30 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Iowa | Yes | | |
| 9/23/2005 | 2:31 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in North | Yes | | |
| 9/23/2005 | 2:36 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in New York | Yes | | |
| 9/23/2005 | 2:47 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Oklahoma | Yes | | |
| 9/23/2005 | 2:48 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Maryland | Yes | | |
| 9/23/2005 | 2:49 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Vermont | Yes | | |
| 9/23/2005 | 2:51 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in | Yes | | |
| 9/23/2005 | 2:52 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Texas | Yes | | |
| 9/23/2005 | 2:55 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Michigan | Yes | | |
| 9/23/2005 | 2:58 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Minnesota | Yes | | |
| 9/23/2005 | 3:01 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Utah | Yes | | |
| 9/23/2005 | 3:01 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Wyoming | Yes | | |
| 9/23/2005 | 3:02 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in Mississippi | Yes | | |
| 9/23/2005 | 3:03 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan In | Yes | | |
| 9/23/2005 | 3:04 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in West | Yes | | |
| 9/23/2005 | 3:09 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in South | Yes | | |
| 9/23/2005 | 3:10 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan In Rhode | Yes | | |
| 9/23/2005 | 3:13 PM | | Bloomberg - PRN | WellCare Launches Medicare Prescription Drug Plan in South | Yes | | |
| 9/23/2005 | | | Investext - Wells Fargo Securities, LLC | WCG: Big Winner In Medicare PDP, We Have Raised 2006E EPS By $0.31 | Yes | | |
| 9/26/2005 | 11:21 AM | 9/26/2005 | Bloomberg - BUS | WellCare to Broadcast Its Third Quarter Conference Call Live on | No | 1.63% | |
| 9/26/2005 | | | Investext - Thomson Streetevents | WCG - WellCare Health Plans, Inc. Conference Call to Discuss Latest Developments on Prescription Drug Program | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 7 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 9/26/2005 | | 9/26/2005 | Investext - Credit Suisse - North America | Adjusting Ests. for Part D | Yes | 1.63% | |
| 9/26/2005 | | | Investext - Morgan Stanley | Republished: Building in the PDF | Yes | | |
| 9/26/2005 | 4:43 PM | 9/27/2005 | Bloomberg - BT | Wellcare Health Plans In M&A/Other Teleconference(Transcript) WC | No | 1.68% | |
| 9/27/2005 | | | Investext - Credit Suisse - North America | Update on Part D Assumptions | Yes | | |
| 9/28/2005 | 12:36 PM | 9/28/2005 | Bloomberg - FII | Fitch: Pension and OPEB Funding Requirements Remain Manageal | No | 0.90% | |
| 9/29/2005 | 10:38 AM | 9/29/2005 | Bloomberg - BN | Actuant, CRA, Sapient, Trizetto, World Air: U.S. Equity Movers | No | -10.92% | *** |
| 9/29/2005 | 4:23 PM | 9/30/2005 | Bloomberg - BN | Avalon, CRA, IDX, KFx, Red Hat, WebMD: U.S. Equity Movers Final | No | -0.99% | |
| 9/29/2005 | 5:12 PM | | Bloomberg - BN | Amerigroup Plunges on Earnings Miss; Rivals Follow (Update3 | Yes | | |
| 9/29/2005 | 5:57 PM | | Bloomberg - BN | SG Cowen's Kroll: Amerigroup Loss Forecast, Managed Care Stock | Yes | | |
| | | 10/3/2005 | | | | -3.37% | |
| 10/4/2005 | 8:01 AM | 10/4/2005 | Bloomberg - PRN | WellCare Unveils Three Prescription Drug Plans With $0 Generic | No | 0.82% | |
| | | 10/5/2005 | | | | -1.25% | |
| 10/6/2005 | 7:30 AM | 10/6/2005 | Bloomberg - BUS | WellCare Expands Medicare Coverage in Five Counties in New | No | -2.84% | |
| 10/6/2005 | 11:00 AM | | Bloomberg - BUS | WellCare Reschedules Time of Third Quarter Conference Cal | No | | |
| | | 10/7/2005 | | | | 0.79% | |
| | | 10/10/2005 | | | | 0.63% | |
| 10/11/2005 | 12:45 PM | 10/11/2005 | Bloomberg - BMP | MOODYS UPG WELLCARE HEALTH PLANS, INC. SR SEC RTG TO Ba3 FROM B2 | Yes | -1.23% | |
| 10/11/2005 | 4:02 PM | 10/12/2005 | Bloomberg - BMP | MOODY'S WORLDWIDE RATING ACTIONS FOR OCTOBER 11, 2005 | No | -1.54% | |
| 10/12/2005 | 7:17 AM | | Bloomberg - FLY | Managed Care-raised industry viewpoint to In-Line from Cautious@ | No | | |
| | | 10/13/2005 | | | | 0.97% | |
| | | 10/14/2005 | | | | -1.70% | |
| 10/17/2005 | 2:27 PM | 10/17/2005 | Bloomberg - BN | Shares Bought and Sold From 13F Filings Reported on Oct. 14 | No | -1.69% | |
| 10/18/2005 | | 10/18/2005 | Investext - Morgan Stanley | 3Q05 Preview: Looking for Proof of Execution | Yes | 0.30% | |
| | | 10/19/2005 | | | | -1.70% | |
| | | 10/20/2005 | | | | 2.29% | |
| 10/20/2005 | 5:06 PM | 10/21/2005 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-October | No | -1.94% | |
| 10/21/2005 | 9:12 PM | 10/24/2005 | Bloomberg - BN | Centene, EnerSys, First BanCorp, WellCare: U.S. Equity Preview | Yes | 4.01% | |
| 10/24/2005 | 10:18 AM | | Bloomberg - BN | Acxiom, Biovail, Peregrine, Silicon Labs: U.S. Equity Movers | No | | |
| | | 10/25/2005 | | | | -7.59% | ** |
| | | 10/26/2005 | | | | -1.89% | |
| 10/27/2005 | 9:27 AM | 10/27/2005 | Bloomberg - BN | WellCare Health Raised to `Strong Buy' at Matrix        :WCG US | Yes | -2.61% | |
| 10/27/2005 | 1:35 PM | | Bloomberg - BN | Earnings Ahead: U.S. Companies Expected Week of Oct. 31 | No | | |
| 10/27/2005 | 5:04 PM | 10/28/2005 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | -1.96% | |
| | | 10/31/2005 | | | | 2.44% | |
| 11/1/2005 | | 11/1/2005 | Investext - CIBC World Markets Corp. | The Moment of Truth - Initial 3Q05 EPS Analysis | Yes | -0.11% | |
| 11/1/2005 | | | Investext - Credit Suisse - North America | 3Q First Impressions | Yes | | |
| 11/1/2005 | | | Investext - Morgan Stanley | Standing Strong | Yes | | |
| 11/1/2005 | | | Investext - Wells Fargo Securities, LLC | WCG: Q3 Upside On Clean Results We Raised 2005E And 2006E EPS | Yes | | |
| 11/1/2005 | 4:02 PM | 11/2/2005 | Bloomberg - BUS | WellCare Announces Third Quarter Results | Yes | 10.74% | *** |
| 11/2/2005 | 4:33 AM | | Bloomberg - BN | Cendant, Chesapeake Energy, Connetics: U.S. Equity Preview | No | | |
| 11/2/2005 | 10:24 AM | | Bloomberg - BN | Cigna, LECG, Mercury, Plantronics: U.S. Equity Movers | Yes | | |
| 11/2/2005 | | | Investext - Thomson Streetevents | WCG - Q3 2005 WellCare Health Plans, Inc. Earnings Conference Cal | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 8 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 11/2/2005 | | 11/2/2005 | Investext - SG Cowen Securities Corporation | Excellent Q3 Results | Yes | 10.74% | |
| 11/2/2005 | | | Investext - SG Cowen Securities Corporation | Bullish Conference Call Analysts | Yes | | |
| 11/2/2005 | 4:41 PM | 11/3/2005 | Bloomberg - BN | Asyst, Candela, Cutera, MBIA, Zevex: U.S. Equity Movers Fina | No | 2.18% | |
| 11/2/2005 | 7:56 PM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference(Transcript) WCC | No | | |
| 11/3/2005 | | | Investext - CIBC World Markets Corp. | The Path of The Righteous Man - 3Q05 EPS Analysis | Yes | | |
| 11/4/2005 | 9:31 AM | 11/4/2005 | Bloomberg - BN | WellCare Health Cut to `Buy' at Matrix        :WCG US | Yes | 1.13% | |
| 11/4/2005 | 4:15 PM | 11/7/2005 | Bloomberg - BN | U.S. Companies Issuing Outlooks the Week of Oct. 31 | No | 0.67% | |
| 11/4/2005 | 5:04 PM | | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | | |
| | | 11/8/2005 | | | | -0.36% | |
| | | 11/9/2005 | | | | 1.21% | |
| | | 11/10/2005 | | | | 1.59% | |
| | | 11/11/2005 | | | | 0.39% | |
| | | 11/14/2005 | | | | 2.95% | |
| 11/15/2005 | 12:01 AM | 11/15/2005 | Bloomberg - BN | UnitedHealth May Enroll More Seniors for Medicare Than Rival | Yes | -1.84% | |
| 11/15/2005 | 9:03 AM | | Bloomberg - PRN | National Medicare Drug Plan Reveals Most Frequently Aske | No | | |
| 11/15/2005 | 9:12 AM | | Bloomberg - BN | WellCare Health Raised to `Strong Buy' at Matrix        :WCG US | Yes | | |
| 11/15/2005 | 5:04 PM | 11/16/2005 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | -1.27% | |
| | | 11/17/2005 | | | | -0.39% | |
| | | 11/18/2005 | | | | -2.42% | |
| 11/21/2005 | 2:06 PM | 11/21/2005 | Bloomberg - BN | Third-Quarter Buying by Top 25 U.S. Investment Companie | No | 1.88% | |
| 11/21/2005 | 2:07 PM | | Bloomberg - BN | Third-Quarter Selling by Top 25 U.S. Investment Companie | No | | |
| 11/21/2005 | 4:16 PM | 11/22/2005 | Bloomberg - BN | Largest NYSE Short Interest Percent Decreases in Mid-Nov | No | -0.81% | |
| 11/21/2005 | 4:58 PM | | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-November | No | | |
| | | 11/23/2005 | | | | 0.94% | |
| | | 11/25/2005 | | | | -0.24% | |
| | | 11/28/2005 | | | | -1.32% | |
| | | 11/29/2005 | | | | 1.96% | |
| | | 11/30/2005 | | | | 1.70% | |
| 12/1/2005 | | 12/1/2005 | Investext - Datamonitor | Company Profile | No | -0.10% | |
| | | 12/2/2005 | | | | 0.64% | |
| | | 12/5/2005 | | | | -0.61% | |
| | | 12/6/2005 | | | | -0.60% | |
| | | 12/7/2005 | | | | 0.85% | |
| | | 12/8/2005 | | | | 2.54% | |
| | | 12/9/2005 | | | | -1.23% | |
| | | 12/12/2005 | | | | 1.41% | |
| | | 12/13/2005 | | | | -0.92% | |
| | | 12/14/2005 | | | | -0.70% | |
| | | 12/15/2005 | | | | -0.32% | |
| | | 12/16/2005 | | | | -1.30% | |
| | | 12/19/2005 | | | | 0.55% | |
| | | 12/20/2005 | | | | 0.47% | |
| 12/21/2005 | | 12/21/2005 | Investext - JPMorgan | Initiating Coverage With A Neutral Rating | Yes | 0.54% | |
| 12/21/2005 | 5:03 PM | 12/22/2005 | Bloomberg - BN | Largest NYSE Short Interest Percent Increases in Mid-Dec | No | 1.45% | |
| 12/21/2005 | 6:18 PM | | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-December | No | | |
| 12/22/2005 | 10:40 AM | | Bloomberg - BN | Medicare Drug Plans Will Cover More Than 21 Mln as of Jan. 1 | No | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 9 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 12/22/2005 | 11:02 AM | | Bloomberg - CRL | MEDICARE DRUG PLANS TO COVER MORE THAN 21 MLN AS OF JAN. 1 | No | | |
| | | 12/23/2005 | | | | -0.91% | |
| | | 12/27/2005 | | | | -2.30% | |
| | | 12/28/2005 | | | | -0.82% | |
| | | 12/29/2005 | | | | -2.48% | |
| | | 12/30/2005 | | | | -2.73% | |
| | | 1/3/2006 | | | | 1.99% | |
| 1/4/2006 | | 1/4/2006 | Investext - Credit Suisse - North America | Adjusting Estimates for FAS 123R | Yes | 0.45% | |
| | | 1/5/2006 | | | | -0.91% | |
| | | 1/6/2006 | | | | -1.19% | |
| | | 1/9/2006 | | | | -1.00% | |
| | | 1/10/2006 | | | | -4.44% | |
| 1/10/2006 | 6:52 PM | 1/11/2006 | Bloomberg - BN | New York Must Aid Medicare Users Left Without Drugs, Group Says | No | -0.65% | |
| 1/11/2006 | | | Investext - Morgan Stanley | Sell-off Overdone: Déjà vu Again | Yes | | |
| 1/12/2006 | 10:52 AM | 1/12/2006 | Bloomberg - BUS | Gain an Understanding to What Makes Wellcare Health Plans One | Yes | -1.97% | |
| 1/12/2006 | 5:48 PM | 1/13/2006 | Bloomberg - BN | Senator Clinton Urges Appeals Office for New Drug Benefit | No | -0.12% | |
| 1/16/2006 | 11:12 AM | 1/17/2006 | Bloomberg - BN | Medicare Says Drugs Must Be Provided, and Costs Capped for Poor | No | 0.27% | |
| 1/17/2006 | 10:30 AM | | Bloomberg - BUS | WellCare to Broadcast Its Fourth Quarter and Year-End | No | | |
| 1/17/2006 | 3:56 PM | | Bloomberg - BN | California Plans to Spend $150 Mln on Stopgap Medicine Plan | No | | |
| | | 1/18/2006 | | | | 0.00% | |
| | | 1/19/2006 | | | | -0.59% | |
| | | 1/20/2006 | | | | -0.76% | |
| 1/20/2006 | 4:18 PM | 1/23/2006 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-January | No | 1.30% | |
| 1/24/2006 | 9:07 AM | 1/24/2006 | Bloomberg - BN | Lawmakers' Tweaks to Medicare Saved Insurers $22 Bln, Post Says | No | 1.63% | |
| 1/24/2006 | 2:02 PM | | Bloomberg - BN | Medicare Chief Ensures State Reimbursement for Medicare Drugs | No | | |
| | | 1/25/2006 | | | | -1.38% | |
| | | 1/26/2006 | | | | -1.48% | |
| | | 1/27/2006 | | | | 3.08% | |
| 1/30/2006 | 3:21 PM | 1/30/2006 | Bloomberg - BUS | UBS Hosts 16th Annual Global Healthcare Services Conference | No | 1.43% | |
| | | 1/31/2006 | | | | -0.16% | |
| | | 2/1/2006 | | | | 2.90% | |
| | | 2/2/2006 | | | | -0.31% | |
| | | 2/3/2006 | | | | -0.80% | |
| | | 2/6/2006 | | | | -2.50% | |
| 2/6/2006 | 7:36 PM | 2/7/2006 | Bloomberg - BN | Schwarzenegger Asks U.S. to Extend Medicare Drug Reimbursements | No | 0.84% | |
| 2/7/2006 | 8:01 AM | | Bloomberg - BUS | ChemoCentryx Names Regina E. Herzlinger to the Company's Board | No | | |
| | | 2/8/2006 | | | | -0.36% | |
| | | 2/9/2006 | | | | -1.24% | |
| 2/12/2006 | | 2/10/2006 | Investext - Morgan Stanley | 4Q05 Preview | Yes | -2.69% | |
| 2/13/2006 | 6:35 AM | 2/13/2006 | Bloomberg - BUS | UBS Hosts 16th Annual Global Healthcare Services Conference | No | 0.61% | |
| 2/13/2006 | | | Investext - CIBC World Markets Corp. | Nobody Puts Baby In A Corner - 4Q05 EPS Preview | Yes | | |
| 2/13/2006 | | | Investext - SG Cowen Securities Corporation | Expect Solid Q4 Results | Yes | | |
| 2/13/2006 | | | Investext - Morgan Stanley | A Sigh of Relief | Yes | | |
| 2/13/2006 | | | Investext - Wells Fargo Securities, LLC | WCG: Impressive Medicare Outlook For 2006 We Raised 2006E, Excluding Stock Options | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 10 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 2/13/2006 | 8:15 AM | 2/14/2006 | Bloomberg - BUS | UBS Hosts 16th Annual Global Healthcare Services Conference | No | 4.46% | |
| 2/13/2006 | 4:00 PM | | Bloomberg - BUS | WellCare Announces 2005 Fourth Quarter and Full Year Results | Yes | | |
| 2/13/2006 | 4:17 PM | | Bloomberg - BRF | WCG: WellCare Group reports Q4; issues Q1 & Y06 guidance | Yes | | |
| 2/14/2006 | | | Investext - Thomson Streetevents | WCG - Q4 2005 WellCare Health Plans, Inc. Earnings Conference Cal | Yes | | |
| 2/14/2006 | | | Investext - CIBC World Markets Corp. | Straight From The Heart - Initial 4Q05 EPS Analysis | Yes | | |
| 2/14/2006 | | | Investext - SG Cowen Securities Corporation | Strong Q4 Results - Raised '06 Guidance | Yes | | |
| 2/14/2006 | | | Investext - Credit Suisse - North America | 4Q First Blush | Yes | | |
| 2/14/2006 | | | Investext - Wells Fargo Securities, LLC | WCG: Follow-Up Post Conference Call Valuation Still Attractive, Execution Is The Key | Yes | | |
| 2/14/2006 | | | Investext - JPMorgan | Follow-Up Thoughts Post 4Q05 Call; Increasing 2006- 2007 EPS Estimates | Yes | | |
| 2/14/2006 | | | Investext - Credit Suisse - North America | Worthy of More Love? | Yes | | |
| 2/14/2006 | 4:37 PM | 2/15/2006 | Bloomberg - BN | Cutera, Jarden, Transocean, Veeco, YM: U.S. Equity Movers Final | No | -0.97% | |
| 2/14/2006 | 7:52 PM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference(Transcript) WCG | No | | |
| 2/15/2006 | | | Investext - Morgan Stanley | Making Strides, Fears Set Aside | Yes | | |
| 2/15/2006 | | | Investext - SG Cowen Securities Corporation | Bullish Conference Call | Yes | | |
| 2/15/2006 | | | Investext - CIBC World Markets Corp. | Some Kind Of Wonderful - 4Q05 EPS Analysis | Yes | | |
| | | 2/16/2006 | | | | -0.19% | |
| | | 2/17/2006 | | | | 2.05% | |
| 2/17/2006 | 4:01 PM | 2/21/2006 | Bloomberg - BN | U.S. Companies Issuing Outlooks the Week of Feb. 13 | No | -2.74% | |
| 2/20/2006 | 9:22 PM | | Bloomberg - CMN | WCG US: Cash Flow from Operations Turns Negative for WellCa | Yes | | |
| 2/20/2006 | 11:08 PM | | Bloomberg - CMN | WCG US: OPS Ranking for WellCare Downgraded by StockDiagnos | Yes | | |
| 2/20/2006 | 11:08 PM | | Bloomberg - CMN | WCG US: StockDiagnostics.com Has Issued a Cashless Earnings | Yes | | |
| 2/21/2006 | 1:30 AM | | Bloomberg - CMN | WCG US: Free Cash Flow Turns Negative for WellCare's Fourth | Yes | | |
| 2/21/2006 | 10:03 PM | 2/22/2006 | Bloomberg - CMN | WCG US: EBITDA for WellCare Increases 124% | Yes | -0.05% | |
| 2/22/2006 | 1:12 PM | | Bloomberg - CMN | MHP US: WellCare Health Plans Inc. Outlook Revised To Positive | Yes | | |
| 2/22/2006 | 1:12 PM | | Bloomberg - CMN | WCG US: WellCare Health Plans Inc. Outlook Revised To Positive | Yes | | |
| 2/22/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 2/22/2006 | | | Investext - Morgan Stanley | Got the Peach, More Fruits Within Reach | Yes | | |
| 2/22/2006 | 4:50 PM | 2/23/2006 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-February | No | -0.19% | |
| 2/22/2006 | 4:50 PM | | Bloomberg - BN | Largest NYSE Short Interest Percent Increases in Mid-Feb | No | | |
| 2/22/2006 | 6:09 PM | | Bloomberg - BN | Biggest NYSE Increases, Decreases in Short Interest vs Floa | No | | |
| 2/22/2006 | 8:00 PM | | Bloomberg - BL | WESTON v. WELLCARE HEALTH PLANS, INC., No. CV-04-0491093 S (Jan. | No | | |
| 2/23/2006 | 4:00 AM | | Bloomberg - BL | New Opinions from Courts in the State of Connecticut | No | | |
| 2/24/2006 | | 2/24/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | -0.92% | |
| 2/27/2006 | 1:15 PM | 2/27/2006 | Bloomberg - BRF | WCG: WellCare Group files a mixed shelf offering | No | -1.68% | |
| 2/27/2006 | 2:18 PM | | Bloomberg - BUS | WellCare Announces Filing of Shelf Registration Statement and | Yes | | |
| 2/27/2006 | 2:42 PM | | Bloomberg - BRF | ++ WCG: WellCare Group issues press release giving details of o | Yes | | |
| 2/27/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 2/28/2006 | | 2/28/2006 | Investext - CIBC World Markets Corp. | Buy. Grow. Sell. Repeat. - Private Equity Firm To Reduce WellCare Stak | Yes | -1.52% | |
| 3/1/2006 | 8:11 AM | 3/1/2006 | Bloomberg - BN | WellCare Health Cut to `Buy' at Matrix          :WCG US | Yes | 0.09% | |
| 3/1/2006 | 5:04 PM | 3/2/2006 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | 1.76% | |
| | | 3/3/2006 | | | | 0.32% | |
| 3/3/2006 | 10:29 PM | 3/6/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: WILKOSZ DIANE M FILES TO SELL 2,100 S | No | -0.89% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 11 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| | | 3/7/2006 | | | | 1.27% | |
| 3/8/2006 | 7:30 AM | 3/8/2006 | Bloomberg - BUS | WellCare Announces Pricing of Public Offering | Yes | 4.18% | |
| 3/8/2006 | 10:24 PM | 3/9/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HART DAVID J FILES TO SELL 6,000 SHAR | No | -0.93% | |
| 3/8/2006 | 10:24 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: C DOSHI CUST FOR SWETA SHAH FILES TO | No | | |
| 3/8/2006 | 10:24 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: DOSHI CHANDRAKANT CUST FOR PRIYA SHAH | No | | |
| 3/9/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| 3/9/2006 | 10:21 PM | 3/10/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: O'CONNOR PATRICK FILES TO SELL 81,100 | No | -0.43% | |
| | | 3/13/2006 | | | | 2.09% | |
| 3/14/2006 | 12:51 PM | 3/14/2006 | Bloomberg - WSA | TOWERBROOK INVESTORS,Ben. Owner,SELLS 4,000,000 ON 3/13/06 OF WC | No | 0.84% | |
| 3/14/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 3/15/2006 | | 3/15/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | -0.89% | |
| 3/15/2006 | 7:11 PM | 3/16/2006 | Bloomberg - WSA | HODGIN ACE,Vice Pres.,SURRENDERS 159 ON 3/15/06 OF WCG | No | 0.22% | |
| 3/15/2006 | 7:18 PM | | Bloomberg - WSA | SATTAUR IMTIAZ,Officer,SURRENDERS 387 ON 3/15/06 OF WCG | No | | |
| 3/15/2006 | 10:24 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SHOEMAKER JACK FILES TO SELL 4,000 SH | No | | |
| 3/15/2006 | 10:24 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FORMA MARK S CUST BLEWSTER CARLY M UG | No | | |
| 3/16/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 3/16/2006 | 10:25 PM | 3/17/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: ZOMERMAAND RANDALL FILES TO SELL 13,3 | No | -0.72% | |
| 3/20/2006 | 1:10 PM | 3/20/2006 | Bloomberg - BN | Insider Buying and Selling by Company for Week Ending March 17 | No | -2.06% | |
| 3/20/2006 | 1:10 PM | | Bloomberg - BN | Insider Buying and Selling by Officer for Week Ending March 17 | No | | |
| | | 3/21/2006 | | | | 1.23% | |
| 3/21/2006 | 4:34 PM | 3/22/2006 | Bloomberg - BN | Largest NYSE Short Interest Percent Decreases in Mid-March | No | -0.74% | |
| 3/21/2006 | 4:53 PM | | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-March | No | | |
| 3/21/2006 | 5:12 PM | | Bloomberg - BN | Biggest NYSE Increases, Decreases in Short Interest vs Floa | No | | |
| 3/21/2006 | 10:14 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HO ROLLAND FILES TO SELL 3,500 SHARES | No | | |
| 3/21/2006 | 10:14 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA-BLEWSTER MARIA FILES TO SELL 75 | No | | |
| 3/22/2006 | 10:18 PM | 3/23/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: PARIETTI DANIEL M FILES TO SELL 5,000 | No | 0.62% | |
| 3/23/2006 | | | Investext - Morgan Stanley | Riding the Senior Wave | Yes | | |
| 3/24/2006 | | 3/24/2006 | Investext - Credit Suisse - North America | Terminating Coverage | No | 1.68% | |
| 3/26/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| 3/27/2006 | | 3/27/2006 | Investext - Wells Fargo Securities, LLC | WCG: Adjusting EPS Estimates Due to Secondary Offering | Yes | 1.61% | |
| 3/27/2006 | 10:19 PM | 3/28/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: GRAY JAMES D FILES TO SELL 5,000 SHAR | No | 0.01% | |
| 3/28/2006 | 12:37 PM | | Bloomberg - BUS | WellCare to Broadcast Its First Quarter Conference Call Live on | No | | |
| 3/29/2006 | 7:22 AM | 3/29/2006 | Bloomberg - FLY | WellCare Grp-WCG initiated with an Outperform due to strong grow | Yes | -0.09% | |
| 3/29/2006 | 9:04 AM | | Bloomberg - BN | WellCare Health Rated New `Outperform' at Goldman Sachs :WCG US | Yes | | |
| 3/29/2006 | 5:04 PM | 3/30/2006 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | 3.07% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 12 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 3/30/2006 | 10:20 PM | 3/31/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: ZARMAR DECLARATION TR DTD 12/10/04 FI | No | 0.45% | |
| | | 4/3/2006 | | | | -2.62% | |
| | | 4/4/2006 | | | | -0.36% | |
| | | 4/5/2006 | | | | 1.04% | |
| 4/5/2006 | 10:22 PM | 4/6/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: DOSHI CHANDRAKANT CUST FOR PRIYA SHAH | No | -0.92% | |
| 4/5/2006 | 10:22 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: DOSHI CHANDRAKANT CUST FOR SWETA SHAH | No | | |
| 4/5/2006 | 10:22 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SIRERA JOHN FILES TO SELL 3,000 SHARE | No | | |
| 4/6/2006 | 4:30 PM | 4/7/2006 | Bloomberg - BUS | WellCare Announces Underwriters Exercise of Option to Purchase | No | 0.69% | |
| 4/7/2006 | 10:18 PM | 4/10/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SMITH DAVID K FILES TO SELL 15,000 SH | No | -1.66% | |
| 4/11/2006 | | 4/11/2006 | Investext - Wells Fargo Securities, LLC | WCG: Recent Sell-Off Has Created Buying Opportunity | Yes | -0.33% | |
| | | 4/12/2006 | | | | 0.55% | |
| | | 4/13/2006 | | | | 0.49% | |
| | | 4/17/2006 | | | | 0.80% | |
| | | 4/18/2006 | | | | 3.17% | |
| 4/18/2006 | 10:37 PM | 4/19/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: LONGBOAT CAPITAL HOLDINGS FILES TO SE | No | -0.37% | |
| | | 4/20/2006 | | | | -3.10% | |
| 4/20/2006 | 4:10 PM | 4/21/2006 | Bloomberg - BN | Largest NYSE Short Interest Percent Increases in Mid-Apri | No | -0.87% | |
| 4/20/2006 | 4:15 PM | | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-April | No | | |
| | | 4/24/2006 | | | | -0.18% | |
| | | 4/25/2006 | | | | 1.09% | |
| | | 4/26/2006 | | | | 0.52% | |
| 4/26/2006 | 10:19 PM | 4/27/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: DOSHI CHANDRAKANT CUST FOR PRIYA SHAH | No | -0.50% | |
| 4/26/2006 | 10:19 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: DOSHI CHANDRAKANT CUST FOR SWETA SHAH | No | | |
| 4/28/2006 | 3:17 PM | 4/28/2006 | Bloomberg - APW | United, Humana Win With Medicare Benefit | No | -0.90% | |
| 4/28/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 4/28/2006 | | | Investext - Wells Fargo Securities, LLC | HUM And WCG PDP Enrollment Appear Better Than Expected | Yes | | |
| 4/28/2006 | 4:38 PM | 5/1/2006 | Bloomberg - BN | UnitedHealth Leads Enrollment in U.S. Medicare Drug Plans | No | -4.18% | |
| 5/1/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| | | 5/2/2006 | | | | 0.99% | |
| 5/2/2006 | 6:00 PM | 5/3/2006 | Bloomberg - FNS | Daybook item for tomorrow-house-wed sked | No | -0.60% | |
| 5/3/2006 | 5:01 AM | | Bloomberg - FNS | Daybook item for today-house-II-wed sked | No | | |
| 5/3/2006 | 9:11 AM | | Bloomberg - WSA | ERICKSON DAVID W,Vice Pres.,SURRENDERS 662 ON 4/28/06 OF WCG | No | | |
| 5/3/2006 | 11:13 PM | 5/4/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SHANAHAN BRENDAN R FILES TO SELL 12,0 | No | -0.18% | |
| 5/4/2006 | 12:47 PM | | Bloomberg - BN | Earnings Ahead: U.S. Companies Expected May 8-May 12 | No | | |
| 5/4/2006 | 5:52 PM | 5/5/2006 | Bloomberg - CQT | U.S. Representative Nancy L. Johnson (R-Ct) Holds .., sked FINAL | No | 3.25% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 13 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 5/8/2006 | 11:05 AM | 5/8/2006 | Bloomberg - FLY | On TheFLY: Mid-Morning Report  [MORE] | No | 0.40% | |
| 5/8/2006 | 2:22 PM | | Bloomberg - FLY | On TheFLY: Afternoon Report [MORE] | No | | |
| 5/8/2006 | | | Investext - CIBC World Markets Corp. | Can't Argue With This - 1Q06 EPS Analysis | Yes | | |
| 5/8/2006 | | | Investext - JPMorgan | Robust PDP Boosts 1Q06 Relative to Our Forecasts; 2006 EPS Guidance Increased | Yes | | |
| 5/8/2006 | | | Investext - Wells Fargo Securities, LLC | WCG: Stellar Q106 Results - We Raised Estimates Our Favorite Small-Cap Investment | Yes | | |
| 5/8/2006 | 4:00 PM | 5/9/2006 | Bloomberg - BUS | WellCare Doubles Membership Delivering 58% Earnings Growth | Yes | 9.12% | ** |
| 5/8/2006 | 4:45 PM | | Bloomberg - BRF | ++ WCG: WellCare Group beats by $0.07, beats on revs; raises FY( | Yes | | |
| 5/8/2006 | 6:14 PM | | Bloomberg - BN | AQuantive, Arena, Chipotle, Dell, Ditech: U.S. Equity Preview | No | | |
| 5/9/2006 | 12:05 AM | | Bloomberg - BN | Broadwing, InPhonic, Ness, WellCare Health: U.S. Equity Preview | Yes | | |
| 5/9/2006 | 8:56 AM | | Bloomberg - CFL | ARD:WellCare Health Plans Inc:WCG US:8-K 05/08/2006 | Yes | | |
| 5/9/2006 | 10:07 AM | | Bloomberg - BN | Dell, Ditech, Escala, GM, Hansen, Watson: U.S. Equity Movers | No | | |
| 5/9/2006 | 10:55 AM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference(Transcript) WCC | Yes | | |
| 5/9/2006 | 11:22 AM | | Bloomberg - FNS | Capitol Hill-wm-health 1stadd | No | | |
| 5/9/2006 | | | Investext - Thomson Streetevents | WCG - Q1 2006 WellCare Health Plans, Inc. Earnings Conference Cal | Yes | | |
| 5/9/2006 | | | Investext - SG Cowen Securities Corporation | Solid Q1 Results Reinforce Our Bullish View | Yes | | |
| 5/9/2006 | | | Investext - Wells Fargo Securities, LLC | WCG: Follow-Up Post Conference Call | Yes | | |
| 5/9/2006 | | | Investext - JPMorgan | Post 1Q Call Comments; Raising 2006-07 Estimates on Solid Outlook for PDP and GA | Yes | | |
| 5/9/2006 | 4:33 PM | 5/10/2006 | Bloomberg - BN | Arena, Asta, Chipotle, Escala, Yamana: U.S. Equity Movers Final | No | -0.94% | |
| 5/9/2006 | 4:34 PM | | Bloomberg - BN | Amaranth Advisors Largest Holdings in 1st Quarter: 13F Aler | No | | |
| 5/10/2006 | 8:25 AM | | Bloomberg - BRF | WCG: WellCare Group upgraded to Neutral from Sell at FTN Midwes | Yes | | |
| 5/10/2006 | 8:33 AM | | Bloomberg - BRF | WCG: FTN Midwest ups to NEUTRAL | Yes | | |
| 5/10/2006 | 8:42 AM | | Bloomberg - BN | WellCare Health Raised to `Neutral' at FTN MidWest      :WCG US | No | | |
| 5/10/2006 | | | Investext - SG Cowen Securities Corporation | Comments Post Conference Call | Yes | | |
| 5/10/2006 | | | Investext - CIBC World Markets Corp. | A Ray of Sunshine After A Couple Of Dark Weeks - 1Q06 EPS Analysis | Yes | | |
| 5/10/2006 | 5:04 PM | 5/11/2006 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | 1.84% | |
| 5/11/2006 | 11:39 AM | | Bloomberg - BN | Shares Bought and Sold From 13F Filings Reported on May 1( | No | | |
| | | 5/12/2006 | | | | 2.16% | |
| 5/12/2006 | 4:00 PM | 5/15/2006 | Bloomberg - BN | U.S. Companies Issuing Outlooks the Week of May 8 | | 0.83% | |
| 5/16/2006 | | 5/16/2006 | Investext - Morgan Stanley | A Shining Start to 2006, End to 1Q Reporting Season | Yes | -2.45% | |
| 5/16/2006 | 10:16 PM | 5/17/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: GRAY JAMES D FILES TO SELL 5,000 SHAR | No | 1.25% | |
| 5/16/2006 | 10:16 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: CHANDRAKANT DOSHI CUST FOR PRIYA SHAH | No | | |
| 5/16/2006 | 10:16 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: CHANDRAKANT DOSHI CUST FOR SWETA SHAH | No | | |
| | | 5/18/2006 | | | | -2.12% | |
| | | 5/19/2006 | | | | 3.81% | |
| 5/19/2006 | 4:25 PM | 5/22/2006 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-May | No | 1.56% | |
| | | 5/23/2006 | | | | 1.89% | |
| | | 5/24/2006 | | | | -2.15% | |
| | | 5/25/2006 | | | | 1.84% | |
| | | 5/26/2006 | | | | -1.42% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 14 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 5/30/2006 | 7:09 AM | 5/30/2006 | Bloomberg - CMN | WCG US: Two Year High in Cash Flow from Operations for WellC | Yes | 0.04% | |
| 5/30/2006 | 12:32 PM | | Bloomberg - CMN | WCG US: OPS Ranking of "3" for WellCare Reiterated by StockD | Yes | | |
| 5/30/2006 | 7:19 PM | 5/31/2006 | Bloomberg - CMN | WCG US: Free Cash Flow for WellCare Reaches Two Year High | Yes | 0.46% | |
| 5/30/2006 | 9:28 PM | | Bloomberg - CMN | WCG US: WellCare's EBITDA Hits Two Year High | Yes | | |
| 5/31/2006 | 10:08 AM | | Bloomberg - DPS | Coverage Universe | No | | |
| | | 6/1/2006 | | | | -1.69% | |
| | | 6/2/2006 | | | | -3.13% | |
| | | 6/5/2006 | | | | -2.22% | |
| | | 6/6/2006 | | | | -0.91% | |
| 6/6/2006 | 10:17 PM | 6/7/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: PARIETTI DANIEL M FILES TO SELL 3,000 | No | -0.16% | |
| 6/6/2006 | 10:17 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: WILKOSZ DIANE M FILES TO SELL 2,100 S | No | | |
| 6/6/2006 | 10:17 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: ZOMERMAAND RANDALL FILES TO SELL 4,95 | No | | |
| 6/7/2006 | 10:15 PM | 6/8/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: DINESH & KALPANA PATEL FOUNDATION FIL | No | 1.70% | |
| 6/8/2006 | 6:16 AM | | Bloomberg - BRF | WCG: WellCare Group profiled in New America Section of IBD | No | | |
| 6/8/2006 | 10:37 PM | 6/9/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HART DAVID J FILES TO SELL 6,000 SHAR | No | 2.19% | |
| 6/9/2006 | 8:28 AM | | Bloomberg - BN | WellCare Health Plans Raised to `Strong Buy' at Matrix  :WCG US | Yes | | |
| 6/9/2006 | | | Investext - Wells Fargo Securities, LLC | WCG: Strong Georgia Enrollment We Have Raised EPS Estimates | Yes | | |
| 6/9/2006 | | | Investext - Morgan Stanley | Initial Georgia Medicaid Membership — Better than Expected | Yes | | |
| 6/9/2006 | 5:04 PM | 6/12/2006 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | -1.42% | |
| 6/12/2006 | 6:20 AM | | Bloomberg - FLY | WellCare-WCG downgraded to Sec Performer from Sec Outperformer | Yes | | |
| 6/12/2006 | 6:44 AM | | Bloomberg - BRF | Early Research Calls II | No | | |
| 6/12/2006 | 7:01 AM | | Bloomberg - FLY | Changes in the Investor's Business Daily 100 Top-Rated Stocks-IB | No | | |
| 6/12/2006 | 11:00 AM | | Bloomberg - BN | WellCare Health Cut to `Sector Perform' at CIBC        :WCG US | Yes | | |
| 6/12/2006 | | | Investext - CIBC World Markets Corp. | Breaking Up Is Hard To Do - Downgrading to Sector Performer | Yes | | |
| 6/12/2006 | 5:04 PM | 6/13/2006 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | 2.27% | |
| 6/12/2006 | 11:01 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 6/13/2006 | 10:18 PM | 6/14/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: ERICKSON DAVID W FILES TO SELL 6,525 | No | -2.13% | |
| 6/13/2006 | 10:18 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SWIFT JANE FILES TO SELL 8,500 SHARES | No | | |
| | | 6/15/2006 | | | | -0.32% | |
| 6/15/2006 | 10:18 PM | 6/16/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HO ROLLAND FILES TO SELL 1,800 SHARES | No | 0.66% | |
| 6/19/2006 | 5:55 AM | 6/19/2006 | Bloomberg - FLY | Changes in the Investor's Business Daily 100 Top-Rated Stocks-IB | No | -1.58% | |
| 6/19/2006 | 7:46 AM | | Bloomberg - DPS | Dowling Health Insurance Quick Hits June 19, 2006 | No | | |
| | | 6/20/2006 | | | | -3.26% | |
| | | 6/21/2006 | | | | -1.55% | |
| 6/21/2006 | 4:18 PM | 6/22/2006 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-June | No | 1.17% | |
| 6/21/2006 | 10:13 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: JOHNSON GLEN R FILES TO SELL 22,869 S | No | | |
| | | 6/23/2006 | | | | -1.63% | |
| 6/26/2006 | 9:16 AM | 6/26/2006 | Bloomberg - DPS | Dowling Healthcare Quick Hits June 25, 2006 | No | -0.20% | |

Exhibit 207-7

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 15 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| | | 6/27/2006 | | | | 0.30% | |
| | | 6/28/2006 | | | | -1.62% | |
| 6/29/2006 | 1:41 PM | 6/29/2006 | Bloomberg - BL | PASTEUR MEDICAL CENTER v. WELLCARE OF FLA., 3D06-826 (Fla.App. 3 | No | 0.82% | |
| 6/30/2006 | 10:34 AM | 6/30/2006 | Bloomberg - BUS | WellCare to Broadcast Its Second Quarter Conference Call Live | No | 5.26% | |
| | | 7/3/2006 | | | | 1.18% | |
| 7/5/2006 | 7:51 AM | 7/5/2006 | Bloomberg - BRF | ++ Early Research Calls II | No | -1.08% | |
| 7/5/2006 | 1:48 PM | | Bloomberg - BN | WellCare Health Rated New `Peerperform' at Bear Stearns :WCG US | Yes | | |
| 7/5/2006 | | | Investext - Bear, Stearns & Co., Inc. | Partnering with Governments | Yes | | |
| 7/5/2006 | | | Investext - Bear, Stearns Morning Meeting Notes | Partnering With Governments; Initiating Coverage with a Peer Perform Rating | Yes | | |
| 7/5/2006 | 5:09 PM | 7/6/2006 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | 1.50% | |
| 7/5/2006 | 11:01 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 7/6/2006 | 10:15 PM | 7/7/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 3,417 SH | No | -1.71% | |
| 7/6/2006 | 10:15 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 3,026 | No | | |
| 7/6/2006 | 10:15 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 16,798 SHA | No | | |
| 7/6/2006 | 10:15 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SCHIESSER HEATH FILES TO SELL 3,380 S | No | | |
| 7/6/2006 | 10:15 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SIRERA JOHN FILES TO SELL 3,000 SHARE | No | | |
| | | 7/10/2006 | | | | 0.17% | |
| 7/10/2006 | 10:24 PM | 7/11/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SMITH DAVID K FILES TO SELL 15,000 SH | No | -0.57% | |
| 7/12/2006 | 8:53 AM | 7/12/2006 | Bloomberg - BN | WellCare Health Cut to `Buy' at Matrix          :WCG US | Yes | 1.70% | |
| 7/12/2006 | 5:09 PM | 7/13/2006 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | -0.13% | |
| | | 7/14/2006 | | | | 1.55% | |
| 7/17/2006 | 6:04 AM | 7/17/2006 | Bloomberg - FLY | Changes in the Investor's Business Daily 100 Top-Rated Stocks-IE | No | 3.06% | |
| 7/17/2006 | | | Investext - Deutsche Bank Securities Inc. | Initiating coverage with a Hold | Yes | | |
| 7/18/2006 | 6:31 AM | 7/18/2006 | Bloomberg - BRF | Early Research Calls I | No | -8.57% | ** |
| 7/18/2006 | 12:00 PM | | Bloomberg - BN | China Techfaith, Jefferies, Sanmina-SCI: U.S. Equity Movers | No | | |
| 7/18/2006 | | | Investext - Morgan Stanley | Unwarranted Weakness Represents Buying Opportunity | Yes | | |
| 7/18/2006 | 4:23 PM | 7/19/2006 | Bloomberg - BN | Centene, ITT, Molina, Rentech, Target: U.S. Equity Movers Fina | No | -1.89% | |
| 7/18/2006 | 10:10 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 3,416 SH | No | | |
| 7/18/2006 | 10:10 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 3,026 | No | | |
| 7/18/2006 | 10:10 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 16,798 SHA | No | | |
| 7/18/2006 | 10:10 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SCHIESSER HEATH FILES TO SELL 3,381 S | No | | |
| 7/18/2006 | 11:02 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| | | 7/20/2006 | | | | 2.74% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 16 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 7/20/2006 | 4:11 PM | 7/21/2006 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-July | No | 1.23% | |
| 7/20/2006 | 10:15 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: GRAY JAMES D FILES TO SELL 5,000 SHAR | No | | |
| | | 7/24/2006 | | | | -1.29% | |
| 7/25/2006 | | 7/25/2006 | Investext - Morgan Stanley | 2Q06 Preview: Expecting a Solid Quarter | Yes | 2.48% | |
| | | 7/26/2006 | | | | -0.28% | |
| | | 7/27/2006 | | | | -2.88% | |
| | | 7/28/2006 | | | | 0.22% | |
| 7/28/2006 | 5:40 PM | 7/31/2006 | Bloomberg - BN | Earnings Ahead: U.S. Companies Expected July 31 - Aug. 4 | No | -0.43% | |
| 7/31/2006 | 1:48 AM | | Bloomberg - BN | WellCare Health Plans Cut to `In-Line' at Goldman Sachs :WCG UN | Yes | | |
| 7/31/2006 | 4:55 AM | | Bloomberg - BN | Rating Changes, New Coverage on Asia-Pacific Stocks | No | | |
| 7/31/2006 | 6:55 AM | | Bloomberg - BRF | ++ Early Research Calls II | No | | |
| 7/31/2006 | 11:02 PM | 8/1/2006 | Bloomberg - BRF | Briefing.com: In Play Daily | No | 2.32% | |
| 8/1/2006 | 1:03 PM | | Bloomberg - BN | DLIBJ Asset Mgmt Co Ltd Largest Holdings in 2nd Qtr: 13F Alert | No | | |
| 8/1/2006 | 5:00 PM | 8/2/2006 | Bloomberg - PZM | Integra LifeSciences Holdings Corporation Appoints Neal Moszkows | No | -2.49% | |
| 8/2/2006 | | | Investext - Deutsche Bank Securities Inc. | 2Q06 Quick Take; Results Review Hold | Yes | | |
| 8/2/2006 | | | Investext - CIBC World Markets Corp. | Shock And Awe - Initial 2Q06 EPS Analysis | Yes | | |
| 8/2/2006 | | | Investext - Morgan Stanley | 2Q06 Initial Glance: A Handy Beat | Yes | | |
| 8/2/2006 | | | Investext - JPMorgan | Strong GA Membership and PDP Results Drive Solid 2Q; Co. Raises Guidance | Yes | | |
| 8/2/2006 | | | Investext - Wells Fargo Securities, LLC | WCG: They Did It Again -- Raising Estimates PDP And Georgia Growth Lead The Way | Yes | | |
| 8/2/2006 | 4:05 PM | 8/3/2006 | Bloomberg - BUS | WellCare Tops Two Million Members Delivering 57% Earnings Growth | Yes | 4.18% | |
| 8/2/2006 | 4:15 PM | | Bloomberg - BRF | WCG: WellCare Group beats by $0.07, guides higher for Q3 and FY0 | Yes | | |
| 8/2/2006 | 4:35 PM | | Bloomberg - CFL | ARD:WellCare Health Plans Inc:WCG US:Finl P 08/02/2006 | No | | |
| 8/2/2006 | 6:41 PM | | Bloomberg - BN | American Eagle, Cogent, Guess?, Starbucks: U.S. Equity Preview | No | | |
| 8/3/2006 | 12:06 AM | | Bloomberg - BN | CompuCredit Foxhollow Leapfrog Prudential: U.S. Equity Preview | No | | |
| 8/3/2006 | 10:03 AM | | Bloomberg - BN | Medtronic, OfficeMax, Sprint, Starbucks: U.S. Equity Movers | No | | |
| 8/3/2006 | | | Investext - Bear, Stearns Morning Meeting Notes | First Look: Revenue/Member Gains Stand Out | Yes | | |
| 8/3/2006 | | | Investext - Thomson Streetevents | WCG - Q2 2006 WellCare Health Plans, Inc. Earnings Conference Cal | Yes | | |
| 8/3/2006 | | | Investext - Cowen And Company | Solid Q2 Results - Big Guidance Boost | Yes | | |
| 8/3/2006 | | | Investext - Wells Fargo Securities, LLC | WCG: Follow-Up Post Conference Call Shares Still Attractive | Yes | | |
| 8/3/2006 | | | Investext - Deutsche Bank Securities Inc. | Impressive 2Q06; Raise Ests and Target Price | Yes | | |
| 8/3/2006 | | | Investext - JPMorgan | PDP Growth and Stable Medical Costs Drive Strong 2Q06 Earnings; Raising 2006-07 Estimates | Yes | | |
| 8/3/2006 | 7:09 PM | 8/4/2006 | Bloomberg - BT | WellCare Health Plans In Earnings Teleconference(Transcript) WCG | No | -4.37% | |
| 8/4/2006 | 2:32 PM | | Bloomberg - BUS | WellCare Announces Change to Indiana Contract | No | | |
| 8/4/2006 | 2:57 PM | | Bloomberg - BRF | ++ WCG: WellCare Group announces change to Indiana contrac | No | | |
| 8/4/2006 | | | Investext - Bear, Stearns Morning Meeting Notes | Raising '06/'07 EPS On Higher Enrollment | Yes | | |
| 8/4/2006 | | | Investext - Cowen And Company | Raise Estimates Post Conference Call | Yes | | |
| 8/4/2006 | | | Investext - JPMorgan | Indiana Announces It Will Not Renew WCG Contract -ALERT | Yes | | |
| 8/4/2006 | | | Investext - Morgan Stanley | Indiana Medicaid Loss – Unfortunate but Irrelevant | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 17 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 8/7/2006 | 4:12 AM | 8/7/2006 | Bloomberg - BN | TowerBrook Reaps 12 Times Investment in WellCare, FinNews Say: | Yes | 1.53% | |
| 8/7/2006 | 9:45 AM | | Bloomberg - BUS | TowerBrook Capital Distributes Remaining Shares of WellCare | Yes | | |
| 8/7/2006 | | | Investext - Deutsche Bank Securities Inc. | Lowering '07-08 Ests for Indiana Contract Loss | Yes | | |
| 8/7/2006 | | | Investext - CIBC World Markets Corp. | Moderation Is A Fatal Thing, As Nothing Succeeds Like Excess: 2Q06 EPS Analysis | Yes | | |
| 8/8/2006 | | 8/8/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | -0.71% | |
| | | 8/9/2006 | | | | 1.83% | |
| | | 8/10/2006 | | | | 1.15% | |
| | | 8/11/2006 | | | | -0.50% | |
| 8/11/2006 | 9:06 PM | 8/14/2006 | Bloomberg - CMN | WCG US: Cash Flow from Operations Turns Positive for WellCa: | Yes | 0.26% | |
| 8/11/2006 | 10:51 PM | | Bloomberg - CMN | WCG US: OPS Ranking Upgrade for WellCare | Yes | | |
| 8/11/2006 | 11:20 PM | | Bloomberg - CMN | WCG US: Free Cash Flow Turns Positive for WellCare's Secone | Yes | | |
| 8/14/2006 | 11:18 PM | 8/15/2006 | Bloomberg - CMN | WCG US: Two Year High in EBITDA for WellCare | Yes | 2.09% | |
| 8/16/2006 | 8:09 AM | 8/16/2006 | Bloomberg - BRF | CALLS: Research Notable Mentions III | No | -0.52% | |
| 8/16/2006 | 11:02 PM | 8/17/2006 | Bloomberg - BRF | Briefing.com: In Play Daily | No | -0.55% | |
| 8/17/2006 | 10:22 PM | 8/18/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 3,417 SH | No | -0.42% | |
| 8/17/2006 | 10:22 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 3,027 | No | | |
| 8/17/2006 | 10:22 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 16,798 SHA | No | | |
| 8/17/2006 | 10:22 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SCHIESSER HEATH FILES TO SELL 3,381 S | No | | |
| 8/18/2006 | 6:00 AM | | Bloomberg - BUS | Zacks Industry Outlook highlights: Caremark Rx, HealthSpring | No | | |
| 8/21/2006 | 6:30 AM | 8/21/2006 | Bloomberg - FLY | Changes in the Investor's Business Daily 100 Top-Rated Stocks-IE | No | -0.11% | |
| 8/21/2006 | 2:54 PM | | Bloomberg - BN | Amaranth Advisors Largest Holdings in 2nd Quarter: 13F Aler | No | | |
| 8/21/2006 | 4:52 PM | 8/22/2006 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-August | No | 0.92% | |
| 8/21/2006 | 4:55 PM | | Bloomberg - BN | Largest NYSE Short Interest Percent Decreases in Mid-Aug | No | | |
| | | 8/23/2006 | | | | 1.27% | |
| 8/24/2006 | | 8/24/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | -0.73% | |
| | | 8/25/2006 | | | | 0.26% | |
| 8/28/2006 | 6:11 AM | 8/28/2006 | Bloomberg - FLY | Changes in the Investor's Business Daily 100 Top-Rated Stocks-IE | No | 1.20% | |
| 8/29/2006 | | 8/29/2006 | Investext - JPMorgan | Adjusting WCG and MOH 2007 EPS Estimates on Indiana Medicaid Loss | Yes | 1.78% | |
| | | 8/30/2006 | | | | -3.48% | |
| | | 8/31/2006 | | | | 0.92% | |
| | | 9/1/2006 | | | | 0.60% | |
| 9/5/2006 | | 9/5/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | 2.01% | |
| | | 9/6/2006 | | | | -1.21% | |
| | | 9/7/2006 | | | | 0.28% | |
| 9/8/2006 | 7:20 AM | 9/8/2006 | Bloomberg - BRF | WCG: WellCare Group downgraded to Equal Weight form Overweight : | Yes | -2.19% | |
| 9/8/2006 | 11:08 AM | | Bloomberg - BN | Wellcare's Top Shareholder Reduces Stake to 2.23 Million Share: | Yes | | |
| 9/8/2006 | | | Investext - Morgan Stanley | It's Been a Blast: Downgrading to Equalweight- V on Valuation | Yes | | |
| 9/8/2006 | 5:09 PM | 9/11/2006 | Bloomberg - BN | WellCare Health Cut to `Equal-weight' at Morgan Stanley :WCG US | Yes | 0.63% | |
| 9/8/2006 | 6:00 PM | | Bloomberg - FNS | Daybook month ahead-gen-fut sked | No | | |
| 9/11/2006 | 5:00 AM | | Bloomberg - FNS | Daybook item for today-gen-mon sked | No | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 18 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 9/11/2006 | 8:05 AM | 9/11/2006 | Bloomberg - BRF | WCG: WellCare Group reaffirms guidance for Y06 | No | 0.63% | |
| 9/11/2006 | 2:30 PM | | Bloomberg - BN | WellCare Holder Barclays Reports Raising Stake to 10 Percen | Yes | | |
| 9/11/2006 | | | Investext - JPMorgan | WCG Confirms 2006 EPS Guidance $2.85-$2.90 -ALERT | Yes | | |
| 9/12/2006 | 6:54 AM | 9/12/2006 | Bloomberg - BRF | CALLS: Early Research Calls Ill | No | 0.22% | |
| 9/12/2006 | 8:10 AM | | Bloomberg - BN | WellCare Health Rated New `Hold' at Jefferies        :WCG US | No | | |
| 9/12/2006 | 9:04 AM | | Bloomberg - BN | North and South American Stock Rating Changes, New Coverage | No | | |
| 9/12/2006 | | | Investext - Jefferies & Company, Inc. | A Diversified Government Focus | Yes | | |
| 9/12/2006 | | | Investext - Jefferies & Company, Inc. | A Diversified Government Focus | Yes | | |
| 9/12/2006 | 5:09 PM | 9/13/2006 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | 3.01% | |
| 9/12/2006 | 11:02 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 9/13/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 9/14/2006 | | 9/14/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | -0.38% | |
| 9/15/2006 | | 9/15/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | 0.54% | |
| 9/18/2006 | | 9/18/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | 0.44% | |
| | | 9/19/2006 | | | | 0.06% | |
| | | 9/20/2006 | | | | 0.31% | |
| | | 9/21/2006 | | | | -1.69% | |
| 9/21/2006 | 10:15 PM | 9/22/2006 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 3,416 SH | No | 0.77% | |
| 9/21/2006 | 10:15 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 3,026 | No | | |
| 9/21/2006 | 10:15 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 16,798 SHA | No | | |
| 9/22/2006 | 10:32 AM | | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-September | No | | |
| 9/22/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 9/25/2006 | | 9/25/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | -0.74% | |
| | | 9/26/2006 | | | | 0.31% | |
| 9/27/2006 | 4:00 AM | 9/27/2006 | Bloomberg - PRN | eNotes Systems Appoints Healthcare Visionary Ruben King-Shaw | No | -1.89% | |
| 9/28/2006 | | 9/28/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | -0.38% | |
| 9/29/2006 | 12:29 PM | 9/29/2006 | Bloomberg - APW | U.S. OKs Firms To Give Medicare Coverage | No | -1.00% | |
| 9/29/2006 | 3:57 PM | | Bloomberg - BN | Medicare Drug Plan Will Cost More in California, New York | No | | |
| 9/29/2006 | 4:54 PM | 10/2/2006 | Bloomberg - APW | Seniors To Get More Medicare Choices | No | 1.24% | |
| 9/29/2006 | 7:03 PM | | Bloomberg - PRN | WellCare(R) Wins Bid in Every Region for 2007 | Yes | | |
| 10/2/2006 | 7:00 AM | | Bloomberg - PRN | WellCare(R) Launches Private-Fee-For-Service Medicare Plans i | Yes | | |
| 10/2/2006 | 7:00 AM | | Bloomberg - PRN | WellCare(R) Wins Bid in Every Region for 2007 and Introduces | Yes | | |
| | | 10/3/2006 | | | | 0.29% | |
| 10/4/2006 | | 10/4/2006 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | 1.61% | |
| 10/4/2006 | 5:09 PM | 10/5/2006 | Bloomberg - BUS | WellCare to Broadcast Its Third Quarter Conference Call Live o | No | -0.38% | |
| 10/4/2006 | 10:13 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: ZOMERMAAND RANDALL FILES TO SELL 4,95 | No | | |
| 10/5/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| | | 10/6/2006 | | | | -0.09% | |
| 10/9/2006 | 8:07 AM | 10/9/2006 | Bloomberg - BRF | Color on winners in the Ohio A.B.D. R.F.A. | No | 0.61% | |
| 10/9/2006 | 10:33 AM | | Bloomberg - BUS | WellCare(R) Selected For Medicaid Launch in Ohio's Northea | Yes | | |
| 10/9/2006 | 10:37 AM | | Bloomberg - BRF | WCG: WellCare Group selected for Medicaid launch in Ohio's Nortl | Yes | | |
| 10/9/2006 | 11:01 PM | 10/10/2006 | Bloomberg - BRF | Briefing.com: In Play Daily | No | 0.71% | |
| | | 10/11/2006 | | | | -1.22% | |
| 10/12/2006 | 12:13 AM | 10/12/2006 | Bloomberg - BRF | Pfizer, WellCare and Humana mentioned negatively in Weekday Tra | Yes | -2.01% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 19 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 10/12/2006 | 11:02 PM | 10/13/2006 | Bloomberg - BRF | Briefing.com: In Play Daily | No | -2.02% | |
| 10/13/2006 | 3:28 AM | | Bloomberg - BN | Medicare's Cheapest Drug Plans in U.S. to Cost 44 Percent More | No | | |
| 10/13/2006 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| | | 10/16/2006 | | | | 1.87% | |
| | | 10/17/2006 | | | | 0.24% | |
| | | 10/18/2006 | | | | -2.19% | |
| | | 10/19/2006 | | | | -2.16% | |
| 10/19/2006 | 4:25 PM | 10/20/2006 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-October | No | 1.41% | |
| | | 10/23/2006 | | | | 1.38% | |
| | | 10/24/2006 | | | | 1.32% | |
| | | 10/25/2006 | | | | 2.34% | |
| | | 10/26/2006 | | | | 0.77% | |
| | | 10/27/2006 | | | | 2.03% | |
| 10/27/2006 | 4:33 PM | 10/30/2006 | Bloomberg - BN | Earnings Ahead: U.S. Companies Expected Oct. 30 - Nov. 3 | No | -3.97% | |
| 10/30/2006 | | | Investext - Morgan Stanley | 3Q06 Preview - Should Be Good | Yes | | |
| | | 10/31/2006 | | | | -0.66% | |
| 11/1/2006 | 9:00 AM | 11/1/2006 | Bloomberg - BN | WellCare Health Raised to `Strong Buy' at Matrix      :WCG US | Yes | -2.13% | |
| 11/1/2006 | 9:09 AM | | Bloomberg - BN | North and South American Stock Rating Changes, New Coverage | No | | |
| 11/1/2006 | | | Investext - CIBC World Markets Corp. | Where Does He Get All Those Wonderful Toys? 3Q06 Initial EPS Analysi | Yes | | |
| 11/1/2006 | | | Investext - Deutsche Bank Securities Inc. | 3Q06 First Blush; Another Big Upside Guidance Revision | Yes | | |
| 11/1/2006 | | | Investext - JPMorgan | 3Q EPS Beats Estimates by $0.11 on Better Than Expected Membership, MLR - ALERT | Yes | | |
| 11/1/2006 | | | Investext - Morgan Stanley | 3Q06 Initial Take: Blowing It Away | Yes | | |
| 11/1/2006 | | | Investext - Wells Fargo Securities, LLC | WCG: Impressive Third Quarter | Yes | | |
| 11/1/2006 | 4:00 PM | 11/2/2006 | Bloomberg - BUS | WellCare Announces Third Quarter Results: $1 Billion in | Yes | 6.94% | * |
| 11/1/2006 | 4:25 PM | | Bloomberg - BRF | WCG: WellCare Group reports Q3 results $0.11 above consensus; gu | Yes | | |
| 11/1/2006 | 4:33 PM | | Bloomberg - CFL | ARD:WellCare Health Plans Inc:WCG US:Finl P 11/01/2006 | Yes | | |
| 11/1/2006 | 5:09 PM | | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | | |
| 11/1/2006 | 5:27 PM | | Bloomberg - BN | Cardiac, Tekelec, WellCare, ValueClick: U.S. Equity Preview | No | | |
| 11/1/2006 | 6:38 PM | | Bloomberg - BN | Guess? Advances on Earnings; WellCare Climbs: U.S. After-Hours | Yes | | |
| 11/1/2006 | 10:16 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 3,417 SH | No | | |
| 11/1/2006 | 10:16 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 3,026 | No | | |
| 11/1/2006 | 10:16 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 16,798 SHA | No | | |
| 11/2/2006 | 12:27 AM | | Bloomberg - BN | Cardiac, Clark, Crystallex, Guess?, Plexus: U.S. Equity Preview | No | | |
| 11/2/2006 | 10:27 AM | | Bloomberg - BN | Cardiac, Guess?, Lincare, Plexus, WellCare: U.S. Equity Movers | No | | |
| 11/2/2006 | 10:47 AM | | Bloomberg - BRF | WCG: WellCare Group approaches its October peak of 62.60 as it | Yes | | |
| 11/2/2006 | 11:22 AM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference(Transcript) WCG | No | | |
| 11/2/2006 | | | Investext - Bear, Stearns Morning Meeting Notes | 3Q Results Favorable; '07 Guidance Strong | Yes | | |
| 11/2/2006 | | | Investext - Thomson Streetevents | WCG - Q3 2006 WellCare Health Plans, Inc. Earnings Conference Cal | Yes | | |
| 11/2/2006 | | | Investext - Cowen And Company | Comments Post Conference Call | Yes | | |
| 11/2/2006 | | | Investext - Cowen And Company | Excellent Q3 Results - '07 Guidance Above Our High-end Estimate | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 20 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 11/2/2006 | | 11/2/2006 | Investext - Deutsche Bank Securities Inc. | Impressive 3Q06; Raise Ests and Target Price | Yes | 6.94% | |
| 11/2/2006 | | | Investext - Jefferies & Company, Inc. | Compelling '07 Guidance | Yes | | |
| 11/2/2006 | | | Investext - JPMorgan | Membership, MLR Drive Strong 3Q; Solid 2007 Outlook; Raising our 2006-08 Estimates | Yes | | |
| 11/2/2006 | | | Investext - Wells Fargo Securities, LLC | WCG: Follow-Up Post Conference Call; Raising Estimates | Yes | | |
| 11/2/2006 | 4:30 PM | 11/3/2006 | Bloomberg - BN | AMN, Clark, Dell, FEI, Novell, SRA: U.S. Equity Movers Fina | No | -2.68% | |
| 11/2/2006 | 8:53 PM | | Bloomberg - VOX | Nightly Business Report | No | | |
| 11/3/2006 | 3:59 PM | | Bloomberg - BN | U.S. Companies Issuing Outlooks the Week of Oct. 30 | No | | |
| 11/3/2006 | | | Investext - Bear, Stearns Morning Meeting Notes | 07 Growth Objectives Mostly about GA Margins, MA Enrollment | Yes | | |
| 11/3/2006 | | | Investext - Jefferies & Company, Inc. | Raising Estimates and Price Target | Yes | | |
| 11/3/2006 | | | Investext - Morgan Stanley | 2007 Guidance Feels Like A Stretch | Yes | | |
| 11/6/2006 | 8:49 AM | 11/6/2006 | Bloomberg - BN | WellCare Health Cut to `Buy' at Matrix          :WCG US | Yes | 5.32% | |
| 11/6/2006 | 9:05 AM | | Bloomberg - BN | North and South American Stock Rating Changes, New Coverage | No | | |
| 11/6/2006 | | | Investext - Credit Suisse - North America | Right Place, Right Time, Right Team; Outperform | Yes | | |
| 11/6/2006 | 5:09 PM | 11/7/2006 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | 0.34% | |
| 11/7/2006 | 11:04 PM | 11/8/2006 | Bloomberg - BRF | Briefing.com: In Play Daily | No | -4.73% | |
| | | 11/9/2006 | | | | -2.01% | |
| | | 11/10/2006 | | | | -3.12% | |
| 11/13/2006 | 7:02 AM | 11/13/2006 | Bloomberg - BRF | ++ CALLS: Early Research Calls III | No | 5.94% | * |
| 11/13/2006 | 7:29 AM | | Bloomberg - BN | WellCare Health Raised to `Buy' at Jefferies          :WCG US | Yes | | |
| 11/13/2006 | 9:02 AM | | Bloomberg - BN | North and South American Stock Rating Changes, New Coverage | No | | |
| 11/13/2006 | 1:31 PM | | Bloomberg - BN | Analogic, China Automotive, Van der Moolen: U.S. Equity Movers | No | | |
| 11/13/2006 | | | Investext - Jefferies & Company, Inc. | Raising Rating to Buy | Yes | | |
| 11/13/2006 | 4:31 PM | 11/14/2006 | Bloomberg - BN | Isis, Solexa, WellCare, Wynn, Xerium: U.S. Equity Movers Fina | No | 3.20% | |
| 11/13/2006 | 5:09 PM | | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | | |
| 11/13/2006 | 8:14 PM | | Bloomberg - VOX | Nightly Business Report | No | | |
| 11/13/2006 | 11:01 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 11/14/2006 | 8:40 AM | | Bloomberg - BN | Fuller & Thaler Largest Holdings in 3rd Quarter: 13F Aler | No | | |
| 11/14/2006 | 10:21 AM | | Bloomberg - BN | Jennison Associates Largest Holdings in 3rd Quarter: 13F Aler | No | | |
| 11/14/2006 | 11:41 AM | | Bloomberg - CMN | WCG US: OPS Ranking of "2" Reiteration for WellCare | Yes | | |
| 11/14/2006 | 12:22 PM | | Bloomberg - CMN | WCG US: WellCare's Cash Flow from Operations Hits Two Year H | Yes | | |
| 11/14/2006 | 1:27 PM | | Bloomberg - CMN | WCG US: Free Cash Flow for WellCare Reaches Two Year High | Yes | | |
| 11/14/2006 | 2:34 PM | | Bloomberg - CMN | WCG US: EBITDA for WellCare Reaches Two Year High | Yes | | |
| 11/15/2006 | 5:33 AM | 11/15/2006 | Bloomberg - BN | U.S. HMOs Find Profit in Medicaid, Wall Street Journal Reports | No | -0.36% | |
| 11/15/2006 | 7:15 AM | | Bloomberg - BRF | In Medicaid, private HMOs take a big, and profitable, role - WSJ | No | | |
| 11/15/2006 | 11:02 PM | 11/16/2006 | Bloomberg - BRF | Briefing.com: In Play Daily | No | 2.68% | |
| 11/16/2006 | 8:46 AM | | Bloomberg - BN | WellCare Health Raised to `Strong Buy' at Matrix          :WCG US | Yes | | |
| 11/16/2006 | 9:08 AM | | Bloomberg - BN | North and South American Stock Rating Changes, New Coverage | No | | |
| 11/16/2006 | 2:00 PM | | Bloomberg - PRN | WellCare(R) Classic Plan Offers Lowest Monthly Premium in | No | | |
| 11/16/2006 | 2:28 PM | | Bloomberg - BN | Shares Bought and Sold From 13F Filings Reported on Nov. 15 | No | | |
| 11/16/2006 | | | Investext - CIBC World Markets Corp. | Ten Pounds of Margin in a Five-Pound Bag - 3Q06 EPS Analysis | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 21 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 11/16/2006 | 4:17 PM | 11/17/2006 | Bloomberg - PRN | WellCare(R) Classic Plan Offers Lowest Monthly Premium in Texas | No | 0.07% | |
| 11/16/2006 | 4:18 PM | | Bloomberg - PRN | WellCare(R) Classic Plan Offers Lowest Monthly Premium in | No | | |
| 11/16/2006 | 4:28 PM | | Bloomberg - PRN | WellCare(R) Classic Plan Offers Lowest Monthly Premium in | No | | |
| 11/16/2006 | 4:30 PM | | Bloomberg - PRN | WellCare(R) Classic Plan Offers Lowest Monthly Premium in | No | | |
| 11/16/2006 | 5:09 PM | | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | | |
| | | 11/20/2006 | | | | 0.97% | |
| | | 11/21/2006 | | | | 0.46% | |
| 11/21/2006 | 4:36 PM | 11/22/2006 | Bloomberg - BN | Largest NYSE Short Interest Percent Increases in Mid-Nov | No | -1.27% | |
| 11/21/2006 | 5:58 PM | | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-November | No | | |
| | | 11/24/2006 | | | | -0.06% | |
| | | 11/27/2006 | | | | -0.80% | |
| 11/28/2006 | 9:00 AM | 11/28/2006 | Bloomberg - MWR | Anodyne Therapy Opens 5000th Care Provider Site:  WellCare Home | No | -0.20% | |
| 11/28/2006 | 1:37 PM | | Bloomberg - BMP | Moody's changes WellCare's outlook to positive | No | | |
| 11/28/2006 | 4:20 PM | 11/29/2006 | Bloomberg - BMP | Moody's worldwide rating actions for November 28, 2006 | No | -0.42% | |
| | | 11/30/2006 | | | | -0.95% | |
| | | 12/1/2006 | | | | 0.33% | |
| 12/1/2006 | 5:13 PM | 12/4/2006 | Bloomberg - ISD | InsiderScore.com Sell Alert: WCG -0.8, URS -0.2 | Yes | 2.28% | |
| 12/4/2006 | 9:36 AM | | Bloomberg - BUS | StarMed Group Executes Letter of Intent with Radius WellCare | No | | |
| 12/4/2006 | 12:31 PM | | Bloomberg - CMN | SMEG US: Executes Letter of Intent With Radius WellCare Corp | No | | |
| | | 12/5/2006 | | | | 0.71% | |
| | | 12/6/2006 | | | | -0.88% | |
| 12/6/2006 | 7:35 PM | 12/7/2006 | Bloomberg - BL | KOLOCOTRONIS v. WELLCARE OWNERS, (W.D.Mo. 11-20-2006) | No | 0.80% | |
| 12/7/2006 | 5:20 PM | 12/8/2006 | Bloomberg - BN | WellCare Health Plans Chief Medical Officer Ace Hodgin Resigns | No | -0.31% | |
| 12/8/2006 | 3:28 PM | | Bloomberg - BUS | Zacks.com Announces That Richard Moroney Highlights the | No | | |
| 12/11/2006 | | 12/11/2006 | Investext - Datamonitor - Company Research | Company Profile | No | -0.08% | |
| | | 12/12/2006 | | | | 0.42% | |
| | | 12/13/2006 | | | | -0.63% | |
| 12/14/2006 | | 12/14/2006 | Investext - Jefferies & Company, Inc. | Board Member Resigns | Yes | 1.39% | |
| | | 12/15/2006 | | | | -0.98% | |
| | | 12/18/2006 | | | | 1.14% | |
| | | 12/19/2006 | | | | -1.89% | |
| | | 12/20/2006 | | | | -0.76% | |
| | | 12/21/2006 | | | | -0.17% | |
| 12/21/2006 | 4:30 PM | 12/22/2006 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-December | No | -2.19% | |
| | | 12/26/2006 | | | | -0.95% | |
| | | 12/27/2006 | | | | 0.67% | |
| | | 12/28/2006 | | | | -0.92% | |
| | | 12/29/2006 | | | | -0.30% | |
| | | 1/3/2007 | | | | 0.97% | |
| | | 1/4/2007 | | | | 0.72% | |
| | | 1/5/2007 | | | | 0.47% | |
| 1/8/2007 | 9:47 AM | 1/8/2007 | Bloomberg - BRF | WCG: WellCare Group discloses in 8-K mgmt will confirm guidance | Yes | 1.57% | |
| 1/8/2007 | | | Investext - JPMorgan | JPMorgan Healthcare Conference Update: Robust Growth Outlook Maintained - ALERT | Yes | | |
| | | 1/9/2007 | | | | 0.42% | |
| | | 1/10/2007 | | | | 2.01% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 22 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 1/10/2007 | 4:14 PM | 1/11/2007 | Bloomberg - BUS | WellCare to Broadcast Its Fourth Quarter and Year-End | No | 2.40% | |
| 1/11/2007 | 1:45 AM | | Bloomberg - SNR | HC Managed :4Q06 Managed Care Preview | No | | |
| 1/11/2007 | 6:00 AM | | Bloomberg - BUS | Zacks Industry Rank Analysis Highlights: CF Industries, Potash | No | | |
| | | 1/12/2007 | | | | -1.00% | |
| 1/16/2007 | 10:21 AM | 1/16/2007 | Bloomberg - BUS | Zacks Return On Equity Strategy Highlights: AMN Healthcare | No | 1.65% | |
| 1/16/2007 | 11:46 AM | | Bloomberg - PRN | Bravo by Elder Health Names Ace Hodgin, M.D., Executive Vice | No | | |
| 1/16/2007 | 7:46 PM | 1/17/2007 | Bloomberg - BL | MARRERO v. WELLCARE, 939 So.2d 108 (Fla.App. 3 Dist. 2006) | No | -1.65% | |
| | | 1/18/2007 | | | | -1.86% | |
| 1/19/2007 | | 1/19/2007 | Investext - Datamonitor - Company Research | Company Profile | No | 1.13% | |
| 1/19/2007 | 4:44 PM | 1/22/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-January | No | 0.48% | |
| | | 1/23/2007 | | | | 1.74% | |
| | | 1/24/2007 | | | | 1.08% | |
| | | 1/25/2007 | | | | -1.03% | |
| | | 1/26/2007 | | | | 0.10% | |
| | | 1/29/2007 | | | | 1.42% | |
| | | 1/30/2007 | | | | -0.92% | |
| | | 1/31/2007 | | | | 0.04% | |
| 1/31/2007 | 5:40 PM | 2/1/2007 | Bloomberg - SNR | HC Managed :Preliminary Medicare MCO Data Should be Enjoyed with | No | 0.92% | |
| 1/31/2007 | 11:08 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| | | 2/2/2007 | | | | -1.78% | |
| 2/5/2007 | 11:50 AM | 2/5/2007 | Bloomberg - SNR | CNC :4Q06 Prequarter Review - No Room For Error Entering 2007 - | No | -0.59% | |
| 2/6/2007 | 11:40 AM | 2/6/2007 | Bloomberg - SNR | CNC :Maintain Hold - Uneventful 4Q06 with Few Hints Toward 2007 | No | 1.15% | |
| 2/7/2007 | | 2/7/2007 | Investext - Morgan Stanley | 4Q06 Preview: Quarter Should be Great; Longer-Term Outlook Less Clea | Yes | -1.97% | |
| 2/8/2007 | | 2/8/2007 | Investext - Jefferies & Company, Inc. | Lofty Valuation and Expectations | Yes | -1.15% | |
| 2/8/2007 | 11:05 PM | 2/9/2007 | Bloomberg - BRF | Briefing.com: In Play Daily | No | -0.34% | |
| 2/9/2007 | 9:15 AM | | Bloomberg - BUS | Women Making Modest Gains on Florida's Corporate Boards | No | | |
| 2/9/2007 | 9:20 AM | | Bloomberg - BUS | Women Executive Leadership Honors 21 Florida Public Companies | No | | |
| 2/12/2007 | | 2/12/2007 | Investext - Bear Stearns And Co Inc | 4Q06 Preview | Yes | -0.55% | |
| 2/12/2007 | | | Investext - Credit Suisse - North America | 4Q06 EPS Preview: Expect DCP Decline to Attract Attention | Yes | | |
| 2/13/2007 | 9:04 AM | 2/13/2007 | Bloomberg - BN | Shares Bought and Sold From 13F Filings Reported on Feb. 12 | No | 0.34% | |
| 2/13/2007 | | | Investext - Bear, Stearns Morning Meeting Notes | Peer Perform Top Line Drives Increase in '07 EPS Guidance | Yes | | |
| 2/13/2007 | | | Investext - Bear Stearns And Co Inc | Top Line Drives Increase in '07 EPS Guidance | Yes | | |
| 2/13/2007 | | | Investext - Wells Fargo Securities, LLC | WCG: Strong End To 2006 2007 Guidance Raised | Yes | | |
| 2/13/2007 | | | Investext - Morgan Stanley | 4Q06 -- A Lovely Quarter | Yes | | |
| 2/13/2007 | | | Investext - Deutsche Bank Securities Inc. | 4Q06 Quick Take; 4Q $0.04 Above Us; '07 Guidance Upped | Yes | | |
| 2/13/2007 | 4:00 PM | 2/14/2007 | Bloomberg - BUS | WellCare Announces Fourth Quarter and Full-Year 2006 Results | Yes | 1.32% | |
| 2/13/2007 | 4:40 PM | | Bloomberg - BN | WellCare Health Fourth-Quarter Net Grows Fivefold to $57 Mln | Yes | | |
| 2/14/2007 | 8:48 AM | | Bloomberg - CFL | ARD:WellCare Health Plans Inc:WCG US:Finl P 02/13/2007 | Yes | | |
| 2/14/2007 | 8:49 AM | | Bloomberg - BN | Fuller & Thaler Largest Holdings in 4th Quarter: 13F Alert | No | | |
| 2/14/2007 | 9:00 AM | | Bloomberg - MWR | StarMed Group Acquires Radius WellCare Corporation | No | | |
| 2/14/2007 | | | Investext - Thomson Streetevents | WCG - Q4 2006 WellCare Health Plans, Inc. Earnings Conference Cal | Yes | | |
| 2/14/2007 | | | Investext - Jefferies & Company, Inc. | Nickel & Dime; rating: BUY | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 23 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 2/14/2007 | | 2/14/2007 | Investext - CIBC World Markets Corp. | He Brought The Chocolates, But Forgot The Flowers--4Q06 Initial EPS Analysis | Yes | 1.32% | |
| 2/14/2007 | | | Investext - Wells Fargo Securities, LLC | WCG: Downgrade Shares To Market Perform Valuation Leaves Little Room For Upside | Yes | | |
| 2/14/2007 | | | Investext - JPMorgan | 4Q EPS Ahead of Estimates; Raises 1Q07 and FY07 Guidance | Yes | | |
| 2/14/2007 | | | Investext - Credit Suisse - North America | $0.03 Beat and Guidance Boost, but is it Enough? | Yes | | |
| 2/14/2007 | | | Investext - Deutsche Bank Securities Inc. | 4Q06 Wrap; Impressive Results; Raise Ests and PT | Yes | | |
| 2/14/2007 | | | Investext - JPMorgan | Takeaways from 4Q Conf. Call; 2007 Outlook Improved on MA Growth; Raising Estimates | Yes | | |
| 2/14/2007 | | | Investext - Morgan Stanley | 4Q06 Review — On Track for Now | Yes | | |
| 2/14/2007 | 9:33 PM | 2/15/2007 | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference(Transcript) WCG | No | 0.27% | |
| 2/14/2007 | 9:33 PM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference WCG US | No | | |
| 2/15/2007 | 6:27 AM | | Bloomberg - BRF | CALLS: Early Research Calls I | No | | |
| 2/15/2007 | | | Investext - Bear, Stearns Morning Meeting Notes | Peer Perform Raising '07/'08 EPS by $0.20 | Yes | | |
| 2/15/2007 | | | Investext - Bear Stearns And Co Inc | Raising '07/'08 EPS by $0.20 | Yes | | |
| 2/15/2007 | | | Investext - Jefferies & Company, Inc. | 4Q Detailed Review | Yes | | |
| 2/15/2007 | 11:04 PM | 2/16/2007 | Bloomberg - BRF | Briefing.com: In Play Daily | No | -1.71% | |
| 2/16/2007 | 8:29 AM | | Bloomberg - BRF | WCG: WellCare Group downgraded to Sell from Neutral at Goldman | Yes | | |
| 2/16/2007 | 10:47 AM | | Bloomberg - FLY | On TheFly: Downgrade Summary for Friday, February 16th   [MORE | No | | |
| 2/16/2007 | 3:20 PM | | Bloomberg - BN | WellCare Health Cut to `Sell/Neutral' at Goldman Sachs  :WCG US | Yes | | |
| 2/16/2007 | 4:00 PM | 2/20/2007 | Bloomberg - BN | U.S. Companies Issuing Outlooks the Week of Feb. 12 | No | 2.51% | |
| 2/16/2007 | 5:09 PM | | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | | |
| | | 2/21/2007 | | | | 0.30% | |
| 2/22/2007 | 8:40 AM | 2/22/2007 | Bloomberg - BUS | Zacks Buy List Highlights: WellCare Health Plans, Inc., Unior | No | 1.22% | |
| 2/22/2007 | 4:13 PM | 2/23/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-February | No | -1.46% | |
| 2/26/2007 | 8:23 AM | 2/26/2007 | Bloomberg - BRF | HUM: Managed Care: CBO budget study highlights known/increased | No | 0.95% | |
| 2/26/2007 | 11:02 PM | 2/27/2007 | Bloomberg - BRF | Briefing.com: In Play Daily | No | -0.38% | |
| | | 2/28/2007 | | | | 1.73% | |
| | | 3/1/2007 | | | | -0.10% | |
| 3/2/2007 | 8:29 AM | 3/2/2007 | Bloomberg - CMN | WCG US: OPS Ranking Upgrade for WellCare | Yes | 0.65% | |
| 3/2/2007 | 8:44 AM | | Bloomberg - CMN | WCG US: Cash Flow from Operations Turns Positive for WellCa | Yes | | |
| 3/2/2007 | 8:51 AM | | Bloomberg - CMN | WCG US: Free Cash Flow Turns Positive for WellCare's Fourth | Yes | | |
| 3/2/2007 | 8:53 AM | | Bloomberg - CMN | WCG US: EBITDA for WellCare Reaches Three Year High | Yes | | |
| 3/2/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| 3/5/2007 | 6:41 AM | 3/5/2007 | Bloomberg - BRF | ++ CALLS: Early Research Calls I | No | -1.34% | |
| 3/5/2007 | 7:48 AM | | Bloomberg - BN | WellCare Health Cut to `Hold' at Jefferies            :WCG US | Yes | | |
| 3/5/2007 | 10:58 AM | | Bloomberg - FLY | On TheFly: Upgrade Summary for Monday, March 5th  [MORE] | No | | |
| 3/5/2007 | | | Investext - Jefferies & Company, Inc. | Beware the Ides of March. Downgrade to Hold. | Yes | | |
| 3/5/2007 | 5:04 PM | 3/6/2007 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | 1.44% | |
| 3/5/2007 | 11:02 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 3/6/2007 | 10:23 PM | 3/7/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: KING-SHAW RUBEN JOSE JR FILES TO SELL | No | 1.12% | |
| 3/7/2007 | 10:23 PM | 3/8/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HODGIN ACE M JR FILES TO SELL 4,185 S | No | 0.96% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 24 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 3/9/2007 | 7:08 AM | 3/9/2007 | Bloomberg - BRF | CALLS: Early Research Calls IV | No | -2.18% | |
| 3/9/2007 | 8:06 AM | | Bloomberg - BN | WellCare Health Cut to `Neutral' at Credit Suisse       :WCG US | Yes | | |
| 3/9/2007 | 9:21 AM | | Bloomberg - BN | North and South American Stock Rating Changes, New Coverage | No | | |
| 3/9/2007 | | | Investext - Credit Suisse - North America | Reimbursement Risks not Reflected in Valuation; Downgrade to Neutral | Yes | | |
| 3/9/2007 | 5:04 PM | 3/12/2007 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | 3.14% | |
| 3/9/2007 | 10:23 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 4, | No | | |
| 3/10/2007 | 12:02 AM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 3/11/2007 | 12:02 AM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 3/12/2007 | | | Investext - CIBC World Markets Corp. | Sometimes The Questions Are Complicated & The Answers Simple - 4Q06 EPS Review | Yes | | |
| 3/12/2007 | 10:25 PM | 3/13/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: ERICKSON DAVID W FILES TO SELL 5,882 | No | -1.17% | |
| | | 3/14/2007 | | | | -0.23% | |
| 3/14/2007 | 5:16 PM | 3/15/2007 | Bloomberg - ISD | InsiderScore.com Sell Alert: WCG -0.5 | No | -0.33% | |
| 3/15/2007 | 7:07 PM | 3/16/2007 | Bloomberg - WSA | BEHRENS PAUL L,C.F.O.,SURRENDERS 666 FROM 3/13/07-3/15/07 OF WCG | No | -0.34% | |
| 3/15/2007 | 7:08 PM | | Bloomberg - WSA | BEREDAY THADDEUS,Vice Pres.,SURRENDERS 413 FROM 3/13/07-3/15/07 | No | | |
| 3/15/2007 | 7:12 PM | | Bloomberg - WSA | SATTAUR IMTIAZ,Officer,SURRENDERS 1,021 FROM 3/13/07-3/15/07 OF | No | | |
| 3/15/2007 | 10:27 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA | No | | |
| 3/15/2007 | 10:27 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 10,258 | No | | |
| 3/16/2007 | 5:22 PM | 3/19/2007 | Bloomberg - BRF | ++ CVS: CVS Corp will replace Black & Decker in the S&P 100, S&P | No | 3.55% | |
| 3/16/2007 | 6:26 PM | | Bloomberg - PRN | Standard & Poor's Announces Changes to U.S. Indices | No | | |
| 3/17/2007 | 12:02 AM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 3/18/2007 | 12:02 AM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 3/19/2007 | 7:14 AM | | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | | |
| 3/19/2007 | 3:01 PM | | Bloomberg - BN | Goodyear, PeopleSupport, SIGA, WellCare: U.S. Equity Mover | No | | |
| 3/19/2007 | 4:18 PM | 3/20/2007 | Bloomberg - BN | Goodyear, PeopleSupport, SIGA, Triad: U.S. Equity Movers Fina | No | -0.22% | |
| 3/19/2007 | 8:32 PM | | Bloomberg - VOX | Nightly Business Report | No | | |
| 3/19/2007 | 11:01 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 3/20/2007 | 5:56 PM | 3/21/2007 | Bloomberg - CRL | DEVELOPERS DIVERSIFIED ADDITION TO S&P 500 DELAYED, S&P SAYS | No | -1.11% | |
| 3/21/2007 | 7:54 AM | | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | | |
| 3/21/2007 | 4:18 PM | 3/22/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-March | No | 0.16% | |
| 3/22/2007 | 10:20 AM | | Bloomberg - CRL | S&P TO MAKE PREVIOUSLY PLANNED CHANGES TO U.S. INDEXES TODAY | No | | |
| 3/22/2007 | 10:24 PM | 3/23/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 7, | No | -2.07% | |
| 3/23/2007 | 7:43 AM | | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | | |
| | | 3/26/2007 | | | | -0.89% | |
| 3/26/2007 | 10:18 PM | 3/27/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HICKEY KEVIN F FILES TO SELL 6,584 SH | No | 0.31% | |
| 3/27/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 3/27/2007 | 10:19 PM | 3/28/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HOURANI ALIF FILES TO SELL 5,000 SHAR | No | -0.95% | |
| 3/28/2007 | 7:26 AM | | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | | |
| | | 3/29/2007 | | | | -0.95% | |

Exhibit 20

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 25 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| | | 3/30/2007 | | | | 0.11% | |
| 3/30/2007 | 10:22 PM | 4/2/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 2, | No | 1.05% | |
| 4/2/2007 | 6:57 AM | | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | | |
| 4/2/2007 | 10:19 PM | 4/3/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MILLER ADAM FILES TO SELL 10,000 SHAR | No | 1.16% | |
| 4/3/2007 | 1:46 AM | | Bloomberg - SNR | HC Managed :CMS Increases 2008 Medicare Advantage Rates 3.5% - H | No | | |
| 4/3/2007 | 6:51 AM | | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | | |
| 4/3/2007 | 3:23 PM | | Bloomberg - APW | Insurers To Get Higher Medicare Payments | No | | |
| 4/3/2007 | 5:10 PM | 4/4/2007 | Bloomberg - SNR | AGP :Washington, D.C. Medicaid Reprocurement - It's Not About the | No | 0.37% | |
| 4/3/2007 | 5:35 PM | | Bloomberg - SNR | CNC :High Risk Revenue - Centene Expands Business in Texas with | No | | |
| 4/3/2007 | 11:01 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 4/4/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| 4/5/2007 | 7:42 AM | 4/5/2007 | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | 0.31% | |
| 4/6/2007 | 12:16 AM | 4/9/2007 | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | 0.79% | |
| 4/9/2007 | 4:00 PM | 4/10/2007 | Bloomberg - BUS | WellCare to Release First Quarter 2007 Results on May | No | 0.40% | |
| 4/11/2007 | 6:40 AM | 4/11/2007 | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | -0.05% | |
| | | 4/12/2007 | | | | -1.73% | |
| 4/12/2007 | 11:02 PM | 4/13/2007 | Bloomberg - BRF | Briefing.com: In Play Daily | No | -0.18% | |
| 4/13/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| | | 4/16/2007 | | | | 0.43% | |
| 4/17/2007 | 6:52 AM | 4/17/2007 | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | -0.02% | |
| 4/18/2007 | 1:47 AM | 4/18/2007 | Bloomberg - SNR | HC Managed :1Q07 Managed Care Preview - MLRs on the Rise? | No | 0.59% | |
| 4/18/2007 | 10:20 PM | 4/19/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S | No | 1.02% | |
| 4/18/2007 | 10:20 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 10,258 | No | | |
| 4/18/2007 | 10:20 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA | No | | |
| 4/19/2007 | 6:53 AM | | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | | |
| 4/19/2007 | 5:20 PM | 4/20/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-April | No | 0.51% | |
| 4/20/2007 | 2:00 PM | | Bloomberg - FNS | Daybook month ahead-gen-fut sked | No | | |
| 4/23/2007 | 5:00 AM | 4/23/2007 | Bloomberg - FNS | Daybook item for today-gen-mon sked | No | 0.97% | |
| 4/23/2007 | 10:00 AM | | Bloomberg - SNR | HC Managed :2008 Ohio Medicaid MCO Rates - Administrative Reimbu | No | | |
| 4/23/2007 | 10:32 AM | | Bloomberg - BN | Insider Buying and Selling by Company for Week Ending April 2( | No | | |
| 4/23/2007 | 10:32 AM | | Bloomberg - BN | Insider Buying, Selling by Industry for Week Ending April 2( | No | | |
| 4/23/2007 | 12:00 PM | | Bloomberg - SNR | CNC :Many Irons in the Fire but 2007 Skepticism May Linge | No | | |
| 4/23/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 4/24/2007 | 7:00 AM | 4/24/2007 | Bloomberg - PRN | Prescription Drug Plan Market Remains Despite New | No | 0.40% | |
| 4/24/2007 | 12:21 PM | | Bloomberg - SNR | CNC :1Q07 Above Expectations but Full Year Declines On New Busir | No | | |
| 4/24/2007 | 3:56 PM | | Bloomberg - SNR | AGP :1Q07 Preview - No Surprises Expected - Shares Fairly Valued | No | | |
| 4/24/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| | | 4/25/2007 | | | | 0.63% | |
| 4/26/2007 | 5:35 AM | 4/26/2007 | Bloomberg - SNR | AGP :Pre-Call: Looks like a Solid 1Q07 for AGP; SG&A Much Lowe | No | -3.15% | |
| 4/26/2007 | 2:05 PM | | Bloomberg - SNR | AGP :Operational Positives Obscured by Georgia Concerns - Maint | No | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 26 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 4/26/2007 | 10:23 PM | 4/27/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 2, | No | -3.87% | |
| 4/27/2007 | 11:23 AM | | Bloomberg - BRF | ++ WCG: WellCare Group slides to session lows on a pick up in vo | Yes | | |
| 4/27/2007 | 11:47 AM | | Bloomberg - FLY | WellCare-WCG volatility Spikes after Tampa Tribune reports mone | Yes | | |
| 4/27/2007 | 11:51 AM | | Bloomberg - BRF | ++ WCG: WellCare Group's money transfer investigated by state Cl | Yes | | |
| 4/27/2007 | 1:31 PM | | Bloomberg - BN | WellCare Ties Reviewed By Florida Official, Tampa Tribune Say | Yes | | |
| 4/27/2007 | 3:08 PM | | Bloomberg - BN | Curtiss-Wright, Insituform, Lydall, Massey: U.S. Equity Mover | No | | |
| 4/27/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 4/27/2007 | | | Investext - Deutsche Bank Securities Inc. | WCG responds to Tampa Tribune Cayman article | Yes | | |
| 4/29/2007 | 10:58 AM | 4/30/2007 | Bloomberg - BN | Tampa Tribune Corrects Headline on WellCare Health Plans Probe | No | -6.58% | * |
| 4/27/2007 | 4:17 PM | | Bloomberg - BN | WellCare Shares Fall on Report of Florida Official's Review | Yes | | |
| 4/27/2007 | 4:38 PM | | Bloomberg - BN | Curtiss-Wright, Insituform, Massey: U.S. Equity Movers Fina | No | | |
| 4/27/2007 | 6:51 PM | | Bloomberg - BN | WellCare Shares Fall on Report of Florida Review (Correct | Yes | | |
| 4/30/2007 | 6:23 AM | | Bloomberg - BRF | CALLS: Early Research Calls II | No | | |
| 4/30/2007 | 7:21 AM | | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | | |
| 4/30/2007 | 8:24 AM | | Bloomberg - BN | WellCare Health Cut to `Underperform' at Jefferies      :WCG US | Yes | | |
| 4/30/2007 | 9:14 AM | | Bloomberg - BN | North and South American Stock Rating Changes, New Coverage | No | | |
| 4/30/2007 | 9:23 AM | | Bloomberg - CRL | FORMER SENATOR BOB GRAHAM JOINS WELLCARE BOARD | Yes | | |
| 4/30/2007 | 10:32 AM | | Bloomberg - FLY | On The Fly: Downgrade Summary for Monday, April 30th [MORE] | Yes | | |
| 4/30/2007 | 11:03 AM | | Bloomberg - BUS | Senator Bob Graham Joins WellCare Boar | Yes | | |
| 4/30/2007 | 12:31 PM | | Bloomberg - BN | Ciena's Optical Sales May Grow 35 Percent, Thomas Weisel Say | No | | |
| 4/30/2007 | 12:32 PM | | Bloomberg - BRF | WCG: WellCare Group halted, news pending | Yes | | |
| 4/30/2007 | 12:34 PM | | Bloomberg - BUS | WellCare Announces First Quarter 2007 Result | Yes | | |
| 4/30/2007 | 12:41 PM | | Bloomberg - BRF | WCG: WellCare Group beats by $0.06 | Yes | | |
| 4/30/2007 | 12:48 PM | | Bloomberg - BRF | WCG: WellCare Group resumes trading [UPDATE | Yes | | |
| 4/30/2007 | 2:54 PM | | Bloomberg - BN | WellCare's Net Income Rises 49%; Shares Fall on Medical Cost | Yes | | |
| 4/30/2007 | | | Investext - Bear Stearns And Co Inc | Pre-announces 1Q at $0.60, $0.06 Above Outlook | Yes | | |
| 4/30/2007 | | | Investext - Jefferies & Company, Inc. | Great Run About to End? | Yes | | |
| 4/30/2007 | | | Investext - JPMorgan | Surprising Pre-Announcement of 1Q EPS of $0.60, Well Ahead of Estimates - ALERT | Yes | | |
| 4/30/2007 | | | Investext - Wells Fargo Securities, LLC | WCG: Previewed Q1 2007 EPS Beat We Are Raising Our 2007 EPS Estimate | Yes | | |
| 4/30/2007 | | | Investext - Morgan Stanley | 1Q07 Pre-announcement: Timing Is Everything; All Eyes on Balance Sheet and Cash Flow | Yes | | |
| 4/30/2007 | 5:04 PM | 5/1/2007 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | -0.88% | |
| 4/30/2007 | 5:50 PM | | Bloomberg - SNR | MOH :1Q07 Prequarter - Trouble Brewing? | No | | |
| 4/30/2007 | 8:17 PM | | Bloomberg - VOX | Nightly Business Report | No | | |
| 4/30/2007 | 11:03 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 5/1/2007 | 9:19 AM | | Bloomberg - BRF | Briefing.com: Stock Index Calendar | No | | |
| 5/1/2007 | | | Investext - Credit Suisse - North America | Raising Estimates with Pre-Announcement | Yes | | |
| 5/1/2007 | | | Investext - CIBC World Markets Corp. | If You Mess With The Bull, You're Going To Get The Horns - 1Q07 Pre-Announced | Yes | | |
| 5/1/2007 | | | Investext - Deutsche Bank Securities Inc. | Preannounces 1Q07 EPS; Raising Estimates; Hold | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 27 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 5/2/2007 | 12:33 AM | 5/2/2007 | Bloomberg - BRF | 'Mad Money' Recap: Lightning Round - TheStreet.com | No | -0.50% | |
| 5/2/2007 | 1:46 AM | | Bloomberg - SNR | MOH :1Q07 Above Expectations - A Better Quarter Than Expected, C | No | | |
| 5/2/2007 | 10:24 AM | | Bloomberg - BRF | WCG: WellCare Group climbs to session highs as it eyes yesterda | Yes | | |
| 5/3/2007 | 3:10 PM | 5/3/2007 | Bloomberg - SNR | WCG :1Q07 Preview - Management Needs to Put out Fires or Stock N | Yes | -0.97% | |
| 5/4/2007 | 11:13 AM | 5/4/2007 | Bloomberg - BRF | WCG: WellCare Group - - Notable Strength as the stock trends st | Yes | 2.23% | |
| 5/7/2007 | | 5/7/2007 | Investext - Bear, Stearns Morning Meeting Notes | Another Big Boost In EPS Outlook | Yes | 0.43% | |
| 5/7/2007 | | | Investext - Bear Stearns And Co Inc | Another Big Boost In EPS Outlook | Yes | | |
| 5/7/2007 | | | Investext - Deutsche Bank Securities Inc. | 1Q07 First Look; '07 EPS Guidance Raised by 13% | Yes | | |
| 5/7/2007 | | | Investext - Morgan Stanley | 1Q07 At First Glance: A Cause for Pause -- Solid Results | Yes | | |
| 5/7/2007 | | | Investext - CIBC World Markets Corp. | It's A Fine Line Between Too Much And Enough - 1Q07 Initial EPS Analysis | Yes | | |
| 5/7/2007 | | | Investext - Deutsche Bank Securities Inc. | 1Q07 Follow Up; Raising 2007-2009 EPS Estimates | Yes | | |
| 5/7/2007 | 4:00 PM | 5/8/2007 | Bloomberg - BUS | WellCare Reports First Quarter 2007 Results | Yes | 8.86% | ** |
| 5/7/2007 | 4:29 PM | | Bloomberg - BRF | WCG: WellCare Group confirms Q1 results; issues Q3 guidance, ra | Yes | | |
| 5/7/2007 | 5:28 PM | | Bloomberg - BN | U.S. Companies Issuing Profit Outlooks for May 7 (Correct) | No | | |
| 5/7/2007 | 5:47 PM | | Bloomberg - BN | 3Com, Blue Nile, Guitar Center: U.S. Equity Preview (Correct) | No | | |
| 5/7/2007 | 7:02 PM | | Bloomberg - BN | 3Com, Guitar Center, WellCare Health Advance: U.S. After-Hours | Yes | | |
| 5/8/2007 | 1:47 AM | | Bloomberg - SNR | WCG :1Q07 In Line with Preannouncement - 2007 EPS Guidance Raise | Yes | | |
| 5/8/2007 | 4:35 AM | | Bloomberg - APW | Wall Street Signals Lower Open | No | | |
| 5/8/2007 | 4:46 AM | | Bloomberg - APW | U.S. Stocks Head For Lower Open | No | | |
| 5/8/2007 | 10:48 AM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference WCG US | No | | |
| 5/8/2007 | 11:24 AM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference(Transcript) WCG | No | | |
| 5/8/2007 | 12:21 PM | | Bloomberg - PRN | Seven Summits Research Releases Comments on AMAT, WCG, STLD | Yes | | |
| 5/8/2007 | 1:20 PM | | Bloomberg - SNR | WCG :Maintain Hold - Strong 1Q07 and 2007 View Priced Into Share | Yes | | |
| 5/8/2007 | | | Investext - Thomson Streetevents | WCG - Q1 2007 WellCare Health Plans, Inc. Earnings Conference Cal | Yes | | |
| 5/8/2007 | | | Investext - Credit Suisse - North America | WCG to Street: "Eat a Peach" | Yes | | |
| 5/8/2007 | | | Investext - JPMorgan | 1QEPS of $0.60 in-line with Pre-Announcement; Increases FY07 Revenue and EPS Guidance | Yes | | |
| 5/8/2007 | | | Investext - Jefferies & Company, Inc. | Too Much? | Yes | | |
| 5/8/2007 | | | Investext - Wells Fargo Securities, LLC | WCG: 2007 Outlook Improves Dramatically, Driven By Strong PDP No Comment Ye On GA Medicaid | Yes | | |
| 5/9/2007 | | 5/9/2007 | Investext - Bear Stearns And Co Inc | EPS Outlook Jumps Again; Medicare Key | Yes | -0.06% | |
| 5/9/2007 | | | Investext - Wells Fargo Securities, LLC | WCG: Follow-Up Post-Conference Call--Raising 07 And 08 Estimates | Yes | | |
| 5/9/2007 | | | Investext - Jefferies & Company, Inc. | The Secret PDP Sauce | Yes | | |
| 5/9/2007 | | | Investext - JPMorgan | Takeaways from 1Q07 Call; Raising Estimates | Yes | | |
| 5/10/2007 | 1:26 PM | 5/10/2007 | Bloomberg - BUS | WellCare Strengthens Compliance Practices to Protect Medicar | No | -0.31% | |
| 5/10/2007 | 1:30 PM | | Bloomberg - BRF | ++ WCG: WellCare Group strengthens compliance practices to prot | No | | |
| 5/10/2007 | 2:14 PM | | Bloomberg - PRN | WellCare Strengthens Compliance Practices to Protect Medicar | No | | |
| 5/11/2007 | 10:57 AM | 5/11/2007 | Bloomberg - BN | Shares Bought and Sold From 13F Filings Reported on May 1( | No | -0.70% | |
| 5/11/2007 | 3:38 PM | | Bloomberg - CFL | ARD:WellCare Health Plans Inc:WCG US:10-Q 04/30/2007 | No | | |
| 5/11/2007 | | | Investext - Morgan Stanley | The Secret of Success: A Unique Formulary | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 28 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 5/11/2007 | 4:00 PM | 5/14/2007 | Bloomberg - BN | U.S. Companies Issuing Outlooks the Week of May 7 | No | 1.67% | |
| 5/11/2007 | 6:48 PM | | Bloomberg - PRN | WellCare Strengthens Compliance Practices to Protect Medicare | No | | |
| 5/14/2007 | 11:10 AM | | Bloomberg - BN | Shares Bought and Sold From 13F Filings Reported on May 11 | No | | |
| 5/14/2007 | 10:59 PM | 5/15/2007 | Bloomberg - CMN | WCG US: Two Year High in Cash Flow from Operations for WellC | Yes | -2.13% | |
| 5/15/2007 | 1:07 AM | | Bloomberg - CMN | WCG US: OPS Ranking of "1" Reiteration for WellCare | Yes | | |
| 5/15/2007 | 6:36 AM | | Bloomberg - CMN | WCG US: Two Year High in Free Cash Flow for WellCare | Yes | | |
| 5/15/2007 | 11:12 AM | | Bloomberg - BN | Medicare Marketing Complaints Spur Requests for More Oversigh | No | | |
| 5/16/2007 | 12:05 AM | 5/16/2007 | Bloomberg - CMN | WCG US: WellCare's EBITDA Hits Two Year High | Yes | -0.50% | |
| 5/16/2007 | 9:13 AM | | Bloomberg - BN | Fuller & Thaler Largest Holdings in 1st Quarter: 13F Aler | No | | |
| 5/16/2007 | | | Investext - Bear, Stearns Morning Meeting Notes | Stat Check: WCG 1Q Quick Look | Yes | | |
| 5/16/2007 | | | Investext - Bear Stearns And Co Inc | Stat Check: WCG 1Q Quick Look | Yes | | |
| 5/16/2007 | 5:02 PM | 5/17/2007 | Bloomberg - BN | `Lawlessness' Taints Medicare Marketing, State Officials Say | No | -1.20% | |
| 5/17/2007 | 1:02 PM | | Bloomberg - BN | Shares Bought and Sold From 13F Filings Reported on May 16 | No | | |
| | | 5/18/2007 | | | | 1.06% | |
| 5/21/2007 | 11:06 AM | 5/21/2007 | Bloomberg - SNR | HC Managed :Annual Stifel Nicolaus, Johns Hopkins Health Policy | No | -0.66% | |
| 5/21/2007 | 4:18 PM | 5/22/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-May | No | 0.17% | |
| 5/21/2007 | 5:33 PM | | Bloomberg - BN | New Rules Needed to Stop Marketing Abuses, U.S. Medicare Says | No | | |
| | | 5/23/2007 | | | | 0.96% | |
| | | 5/24/2007 | | | | 0.15% | |
| | | 5/25/2007 | | | | -0.10% | |
| | | 5/29/2007 | | | | -0.31% | |
| 5/30/2007 | 9:03 AM | 5/30/2007 | Bloomberg - BUS | WellCare Employees Team up with Habitat for Humanity to Finish | No | -0.98% | |
| 5/30/2007 | 6:11 PM | 5/31/2007 | Bloomberg - SNR | MOH :Michigan Rates to Remain Intact - 6% Cut Rescinded | No | 2.26% | |
| | | 6/1/2007 | | | | -1.36% | |
| | | 6/4/2007 | | | | 0.34% | |
| | | 6/5/2007 | | | | 0.40% | |
| | | 6/6/2007 | | | | -0.46% | |
| 6/7/2007 | 9:02 AM | 6/7/2007 | Bloomberg - BUS | The Family Cafe Hosts 9th Annual Conference for the Disability | No | -2.66% | |
| | | 6/8/2007 | | | | 0.98% | |
| 6/8/2007 | 5:03 PM | 6/11/2007 | Bloomberg - WSA | FARHA TODD S,C.O.B.,SURRENDERS 19,436 ON 6/6/07 OF WCG | No | -1.63% | |
| 6/11/2007 | 11:08 AM | | Bloomberg - BRF | WCG: WellCare Group breaks below late May/June range lows, we'r | Yes | | |
| 6/11/2007 | 11:14 AM | | Bloomberg - FLY | WellCare Health-WCG put volume increases on litigation concern | Yes | | |
| 6/12/2007 | | 6/12/2007 | Investext - Riskmetrics Group Iss Governance Services | Recommendations - US Standard Policy | No | 2.43% | |
| 6/13/2007 | 3:54 PM | 6/13/2007 | Bloomberg - NS3 | AFX (GB): Sector Snap: Managed Care | No | -0.85% | |
| 6/14/2007 | | 6/14/2007 | Investext - Morgan Stanley | 2008 Florida and Georgia Medicaid Rate Increases Feel Secure | Yes | 0.40% | |
| 6/15/2007 | 8:12 AM | 6/15/2007 | Bloomberg - SNR | HC Managed :Initial Takeaways: 2007 Stifel Nicolaus, Johns Hopk | No | -0.97% | |
| 6/15/2007 | 4:43 PM | 6/18/2007 | Bloomberg - PRN | Prominent Medicare Health Plans Strengthen Consumer Protection | No | 3.03% | |
| 6/15/2007 | 5:10 PM | | Bloomberg - BUS | WellCare Joins Industry in Compliance Pledge to Protec | No | | |
| 6/15/2007 | 6:49 PM | | Bloomberg - NS3 | AFX: Insurers Halt Marketing Plans to Seniors | No | | |
| 6/16/2007 | 12:04 AM | | Bloomberg - BN | Humana, UnitedHealth Suspend Some Health Plans After Complaints | No | | |
| 6/16/2007 | 8:25 AM | | Bloomberg - NS1 | Sun-Sentinel: 7 Insurers Halt Offers of Plans to seniors | No | | |
| 6/16/2007 | 9:00 AM | | Bloomberg - NS1 | Tampa Tribune: Companies To Address Health Plan Marketing | No | | |
| 6/17/2007 | 7:53 AM | | Bloomberg - NS1 | Tampa Tribune: Family Overwhelmed By Medicare Paperwork | No | | |
| 6/18/2007 | 7:46 AM | | Bloomberg - NS3 | AFX: Ahead of the Bell: Managed Care | No | | |
| 6/18/2007 | 3:51 PM | | Bloomberg - SNR | HC Managed :PFFS Marketing Suspension is Prudent Business with L | No | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 29 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 6/18/2007 | 10:26 PM | 6/19/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SATTAUR IMTIAZ FILES TO SELL 121,268 | No | -1.57% | |
| 6/20/2007 | 9:39 AM | 6/20/2007 | Bloomberg - JLS | WellCare Health Plans (NYSE/WCG) - SELL | Yes | 0.53% | |
| 6/20/2007 | 10:16 PM | 6/21/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S | No | 0.13% | |
| 6/20/2007 | 10:16 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 10,258 | No | | |
| 6/20/2007 | 10:16 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA | No | | |
| 6/21/2007 | 4:15 PM | 6/22/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-June | No | 0.97% | |
| 6/25/2007 | 2:00 PM | 6/25/2007 | Bloomberg - BMP | Moody's places WellCare on review for possible upgrad | No | 0.08% | |
| 6/26/2007 | 11:49 AM | 6/26/2007 | Bloomberg - BMP | Supplement to Moody's Worldwide Rating Actions for June 25, 2007 | No | -0.21% | |
| 6/26/2007 | 5:00 PM | 6/27/2007 | Bloomberg - BN | Coventry, WellCare Pledge to Stop Improper Medicare Marketing | No | 0.06% | |
| 6/27/2007 | 4:00 PM | 6/28/2007 | Bloomberg - BUS | WellCare to Report Second Quarter 2007 Results on August 2 | No | -0.68% | |
| 6/28/2007 | 8:00 AM | | Bloomberg - BUS | WellCare Awards Grant to Nathaniel's Hope in Support of | No | | |
| 6/28/2007 | 3:01 PM | | Bloomberg - BN | Democrats Propose Fee Cap for Members of Private Medicare Plans | No | | |
| 6/28/2007 | 10:18 PM | 6/29/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: SWIFT JANE FILES TO SELL 26,000 SHARE | No | -0.59% | |
| 7/2/2007 | 9:14 AM | 7/2/2007 | Bloomberg - BL | BLOOMBERG LAW REPORTS - INSURANCE LAW - MONTHLY ADVISORY | No | 0.85% | |
| 7/2/2007 | 4:41 PM | 7/3/2007 | Bloomberg - SNR | HC Managed :Managed Care 2Q07 Prequarter Review - Will Underperf | No | -0.01% | |
| 7/5/2007 | 10:16 AM | 7/5/2007 | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | -1.14% | |
| | | 7/6/2007 | | | | 2.02% | |
| | | 7/9/2007 | | | | 0.23% | |
| 7/10/2007 | 9:44 AM | 7/10/2007 | Bloomberg - JLS | Inyx, Inc. (NasdaqBB/IYXI)- Dropping Coverage - Neutra | No | -1.01% | |
| 7/10/2007 | | | Investext - Datamonitor - Company Research | Company Profile | No | | |
| 7/10/2007 | 10:16 PM | 7/11/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 2, | No | 0.52% | |
| 7/11/2007 | 6:28 AM | | Bloomberg - NS1 | Chicago Trib: Growth-Stock Success Comes in All Shapes, Sizes | No | | |
| 7/11/2007 | 10:18 AM | | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | | |
| | | 7/12/2007 | | | | 0.97% | |
| | | 7/13/2007 | | | | -0.37% | |
| 7/15/2007 | 10:54 AM | 7/16/2007 | Bloomberg - NS1 | Deseret News: Growth Stocks Excel in Many Areas | No | 3.54% | |
| 7/16/2007 | 6:30 AM | | Bloomberg - BRF | CALLS: Early Research Calls I | No | | |
| 7/16/2007 | 7:56 AM | | Bloomberg - BN | WellCare Health Raised to `Hold' at Jefferies      :WCG US | Yes | | |
| 7/16/2007 | 9:20 AM | | Bloomberg - BN | North and South American Stock Rating Changes, New Coverage | No | | |
| 7/16/2007 | 11:42 AM | | Bloomberg - NS3 | AFX: Sector Snap: Health Insurers Trade Mixed | No | | |
| 7/16/2007 | 11:48 AM | | Bloomberg - BRF | WCG: WellCare Group: After gapping above its Apr-Jul range/Mult | Yes | | |
| 7/16/2007 | | | Investext - Jefferies & Company, Inc. | Frayed Nerves Going into 2Q with an Underperform: Raising to Hol | Yes | | |
| 7/16/2007 | 5:09 PM | 7/17/2007 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | -0.11% | |
| 7/16/2007 | 11:01 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 7/17/2007 | 3:32 PM | | Bloomberg - SNR | HC Providers :Universal Coverage on Horizon? Summary of Stifel N | No | | |
| 7/18/2007 | | 7/18/2007 | Investext - Credit Suisse - North America | 2Q07 Earnings Preview | Yes | 3.45% | |
| 7/19/2007 | | 7/19/2007 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | 2.27% | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 30 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 7/19/2007 | 4:18 PM | 7/20/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-July | No | -0.18% | |
| 7/19/2007 | 6:13 PM | | Bloomberg - BN | Largest NYSE Short Interest as a Percentage of Free Floa | No | | |
| 7/20/2007 | 11:21 AM | | Bloomberg - SNR | CNC :Potential Unpleasantness? Is Downward Revision Possible? | No | | |
| 7/20/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 7/23/2007 | 11:34 AM | 7/23/2007 | Bloomberg - BN | Insider Buying and Selling by Company for Week Ending July 20 | No | -0.96% | |
| 7/23/2007 | 11:34 AM | | Bloomberg - BN | Insider Buying, Selling by Industry for Week Ending July 20 | No | | |
| 7/23/2007 | 2:21 PM | | Bloomberg - SNR | AGP :2Q07 Preview - Perishable Peaches This Season? | No | | |
| 7/23/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| 7/24/2007 | | 7/24/2007 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | -0.28% | |
| 7/24/2007 | 4:31 PM | 7/25/2007 | Bloomberg - SNR | CNC :2Q07 Better Than Expected but 2H07 Remains Steep - Maintain | No | 0.39% | |
| 7/25/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| 7/26/2007 | 8:07 AM | 7/26/2007 | Bloomberg - SNR | AGP :Upgrade to Buy on Increased Comfort of Georgia Operations | No | 0.46% | |
| 7/26/2007 | 10:24 AM | | Bloomberg - MTX | Matrix USA Research Highlights: ATE ATU LUV | No | | |
| 7/27/2007 | | 7/27/2007 | Investext - Bear, Stearns Morning Meeting Notes | 2Q Preview | Yes | 0.95% | |
| 7/27/2007 | | | Investext - Bear Stearns And Co Inc | 2Q Preview | Yes | | |
| 7/27/2007 | 10:20 PM | 7/30/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S | No | 1.53% | |
| 7/27/2007 | 10:20 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 16,080 | No | | |
| 7/27/2007 | 10:20 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA | No | | |
| 7/31/2007 | 11:34 AM | 7/31/2007 | Bloomberg - BUS | A.M. Best Takes Various Rating Actions on WellCare Health | Yes | 0.73% | |
| 7/31/2007 | 12:04 PM | | Bloomberg - BRF | WCG: WellCare Group trades higher into mid-day to challenge it | Yes | | |
| 7/31/2007 | 12:10 PM | | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Ratings | No | | |
| 7/31/2007 | | | Investext - Morgan Stanley | 2Q07 Preview: Medicare Results Could Be Better Than Expected | Yes | | |
| 7/31/2007 | 4:01 PM | 8/1/2007 | Bloomberg - SNR | MOH :2Q07 Prequarter - Upside to 2H07 Seems Realistic | No | 4.01% | |
| 8/1/2007 | 9:01 AM | | Bloomberg - SNR | WCG :2Q07 Preview - Will Expected Upward Revisions Continue? | No | | |
| 8/1/2007 | 7:38 PM | 8/2/2007 | Bloomberg - BN | House Approves Adding $50 Billion for U.S. Children's Health | No | 0.74% | |
| 8/2/2007 | 12:10 AM | | Bloomberg - BN | Senate May Follow House in Expanding Children's Health Care | No | | |
| 8/2/2007 | 6:30 AM | | Bloomberg - BUS | WellCare Reports Second Quarter 2007 Results | Yes | | |
| 8/2/2007 | 6:35 AM | | Bloomberg - BRF | WCG: WellCare Group beats by $0.07; issues upside Q3 and FY07 gu | Yes | | |
| 8/2/2007 | 10:34 AM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference WCG US | No | | |
| 8/2/2007 | 10:41 AM | | Bloomberg - NS3 | AFX: Earnings Roundup: Kodak, Newmont, Sempra | No | | |
| 8/2/2007 | 11:56 AM | | Bloomberg - SNR | WCG :2Q07 Beat and Raise...Again. Maintain Hold on this Fully Va | Yes | | |
| 8/2/2007 | 12:23 PM | | Bloomberg - NS3 | AFX: Outlook Roundup: Lear, Kodak | No | | |
| 8/2/2007 | 12:26 PM | | Bloomberg - BT | Wellcare Health Plans In Earnings Teleconference(Transcript) WCG | No | | |
| 8/2/2007 | | | Investext - Bear, Stearns Morning Meeting Notes | First Look: $0.10 Upside in the 2Q, Outlook Rising Again | Yes | | |
| 8/2/2007 | | | Investext - Bear Stearns And Co Inc | First Look: $0.10 Upside in the 2Q, Outlook Rising Again | Yes | | |
| 8/2/2007 | | | Investext - Thomson Streetevents | WCG - Q2 2007 WellCare Health Plans, Inc. Earnings Conference Cal | Yes | | |
| 8/2/2007 | | | Investext - JPMorgan | 2Q EPS of $1.30 Well Ahead of Estimates; Raises 2007 Guidance - ALERT | Yes | | |
| 8/2/2007 | | | Investext - Morgan Stanley | Quick Comment: 2Q/07 -- A Clean Top-Line Beat | Yes | | |
| 8/2/2007 | | | Investext - Credit Suisse - North America | 2Q07 Initial Read & Variance | Yes | | |
| 8/2/2007 | | | Investext - CIBC World Markets Corp. | Thinking It's Going To Be Enough--2Q07 Initial EPS Analysis | Yes | | |
| 8/2/2007 | | | Investext - Deutsche Bank Securities Inc. | 2Q07 First Look; EPS Guidance Raised by Around 7% | Yes | | |

Exhibit 207-7

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 31 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 8/2/2007 | | 8/2/2007 | Investext - Wells Fargo Securities, LLC | WCG: They Did It Again - We Are Raising Estimates Medicare Continues To Exceed Expectations | Yes | 0.74% | |
| 8/2/2007 | | | Investext - Deutsche Bank Securities Inc. | 2Q07 Follow Up; Raising 2007-2009 EPS Estimates | Yes | | |
| 8/2/2007 | | | Investext - JPMorgan | 2Q Well Ahead of Estimates on MA and Part D | Yes | | |
| 8/3/2007 | 8:06 AM | 8/3/2007 | Bloomberg - SNR | MOH :2Q07 Beat with Positive Outlook for 2H07 - Fairly Valued · | No | -1.54% | |
| 8/3/2007 | 8:51 AM | | Bloomberg - BN | U.S. Companies Issuing Profit Outlooks for Aug. 2 (Correct) | No | | |
| 8/3/2007 | 1:27 PM | | Bloomberg - CFL | ARD:WellCare Health Plans Inc:WCG US:10-Q 08/02/2007 | No | | |
| 8/3/2007 | | | Investext - Bear, Stearns Morning Meeting Notes | Medicare Margins Again Show Strong | Yes | | |
| 8/3/2007 | | | Investext - Bear Stearns And Co Inc | Medicare Margins Again Show Strong | Yes | | |
| 8/3/2007 | | | Investext - Credit Suisse - North America | Medicare Upside Drives Another Beat, Boost | Yes | | |
| 8/3/2007 | | | Investext - Credit Suisse - North America | 2Q07 10Q Details | Yes | | |
| 8/3/2007 | 4:00 PM | 8/6/2007 | Bloomberg - BN | U.S. Companies Issuing Outlooks the Week of July 30 | No | 1.37% | |
| | | 8/7/2007 | | | | -1.29% | |
| 8/8/2007 | 11:24 AM | 8/8/2007 | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | -1.76% | |
| 8/8/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 8/9/2007 | 9:12 AM | 8/9/2007 | Bloomberg - BN | North and South American Stock Rating Changes, New Coverage | No | -4.08% | |
| 8/9/2007 | 11:09 AM | | Bloomberg - BN | Elderly Americans, Duped Into Health Plans, Are Allowed to Qui | No | | |
| 8/10/2007 | 3:51 PM | 8/10/2007 | Bloomberg - BN | Health Insurance Shares Surge on Analyst Optimism for Next Year | No | -2.81% | |
| 8/13/2007 | 8:02 AM | 8/13/2007 | Bloomberg - BN | Fuller & Thaler Largest Holdings in 2nd Quarter: 13F Aler | No | 1.14% | |
| 8/13/2007 | 8:37 PM | 8/14/2007 | Bloomberg - CMN | WCG US: OPS Ranking of "1" for WellCare Reiterated by StockC | Yes | -1.53% | |
| 8/13/2007 | 8:37 PM | | Bloomberg - CMN | WCG US: Cash Flow from Operations for WellCare Reaches Three | Yes | | |
| 8/13/2007 | 8:47 PM | | Bloomberg - CMN | WCG US: WellCare's Free Cash Flow Hits Three Year High | Yes | | |
| 8/13/2007 | 9:15 PM | | Bloomberg - CMN | WCG US: EBITDA for WellCare Reaches Two Year High | Yes | | |
| 8/14/2007 | 11:02 PM | 8/15/2007 | Bloomberg - BRF | Briefing.com: In Play Daily | No | -3.41% | |
| 8/14/2007 | 11:32 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: KING-SHAW RUBEN JOSE JR FILES TO SELL | No | | |
| 8/15/2007 | 3:14 PM | | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | | |
| | | 8/16/2007 | | | | -2.46% | |
| 8/16/2007 | 5:26 PM | 8/17/2007 | Bloomberg - BRF | ++ WCG: WellCare Group received an executed 2007 managed t | No | -1.64% | |
| 8/16/2007 | 5:52 PM | | Bloomberg - BN | Coventry Cleared to Resume Marketing U.S. Medicare Policie: | No | | |
| 8/17/2007 | | | Investext - CIBC World Markets Corp. | The Theory Of Actual Reality - 2Q07 EPS Analysis | Yes | | |
| | | 8/20/2007 | | | | 5.69% | |
| 8/20/2007 | 10:25 PM | 8/21/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HICKEY KEVIN F FILES TO SELL 10,000 S | No | 0.11% | |
| 8/21/2007 | 4:33 PM | 8/22/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-August | No | 2.36% | |
| 8/21/2007 | 6:08 PM | | Bloomberg - BN | Largest NYSE Short Interest as a Percentage of Free Floa | No | | |
| 8/21/2007 | 10:20 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HOURANI ALIF FILES TO SELL 3,000 SHAR | No | | |
| 8/22/2007 | 11:17 AM | | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | | |
| 8/22/2007 | 4:07 PM | 8/23/2007 | Bloomberg - BMP | Moody's upgrades WellCare Health Plan's ratings | Yes | 0.26% | |
| 8/22/2007 | 4:38 PM | | Bloomberg - NS3 | AFX: Sector Glance: Health Insurers | No | | |
| 8/23/2007 | 1:18 AM | | Bloomberg - NS3 | AFX: WellCare Health Plan's Rating Upped to 'Ba1' on Solic | Yes | | |
| 8/23/2007 | 4:26 AM | | Bloomberg - NS3 | AFX: TFN NEWS BRIEFING: Pharmaceuticals and Chemicals Highlights | No | | |
| 8/23/2007 | 6:49 AM | | Bloomberg - NS1 | Chicago Tribune: Doctors Fevered Over Medicaid HMO Proposa | No | | |
| 8/23/2007 | 12:29 PM | | Bloomberg - BMP | Supplement to Moody's Worldwide Rating Actions August 22, 2007 | No | | |

Exhibit 207-7

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 32 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 8/23/2007 | 10:24 PM | 8/24/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MOSZKOWSKI NEAL FILES TO SELL 30,000 | No | 0.65% | |
| 8/27/2007 | 12:11 PM | 8/27/2007 | Bloomberg - BN | Humana Fined $500,000 by Oklahoma Over Medicare Sales Practices | No | -2.21% | |
| 8/27/2007 | 1:58 PM | | Bloomberg - PRN | WellCare Assures Medicaid Members of Access to Quality Dentists | No | | |
| 8/27/2007 | 10:21 PM | 8/28/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S | No | -3.12% | |
| 8/27/2007 | 10:21 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 16,080 | No | | |
| 8/27/2007 | 10:21 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA | No | | |
| 8/29/2007 | 10:53 AM | 8/29/2007 | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | 0.76% | |
| 8/30/2007 | 3:06 PM | 8/30/2007 | Bloomberg - JLS | WellCare Health Plans (WCG US): quarterly update | No | 0.36% | |
| 8/31/2007 | 8:25 AM | 8/31/2007 | Bloomberg - BRF | INSID: Insider trading disclosed in filings out after the close | No | 1.62% | |
| 9/1/2007 | 12:01 AM | 9/4/2007 | Bloomberg - BRF | Briefing.com: In Play Daily | No | 1.49% | |
| 9/2/2007 | 12:01 AM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 9/3/2007 | 12:01 AM | | Bloomberg - BRF | Briefing.com: In Play Daily | No | | |
| 9/4/2007 | 8:02 AM | | Bloomberg - SNR | AGP :Second Half Outperformance to Continue? Reiterate Buy and R | No | | |
| 9/4/2007 | 10:24 PM | 9/5/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HERZLINGER REGINA E FILES TO SELL 24, | No | -0.41% | |
| 9/5/2007 | 8:26 AM | | Bloomberg - BRF | ++ INSID: Insider trading disclosed in filings out after the clo | No | | |
| 9/5/2007 | 10:18 AM | | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | | |
| 9/5/2007 | 11:02 PM | 9/6/2007 | Bloomberg - BRF | Briefing.com: In Play Daily | No | 1.46% | |
| 9/6/2007 | 11:11 AM | | Bloomberg - SNR | AGP :Tennessee Acquisition Improves Outlook - but No Guarantee o | No | | |
| 9/7/2007 | 11:56 AM | 9/7/2007 | Bloomberg - SNR | MOH :Mercy CarePlus Acquisition Looks Accretive within Improving | No | -1.15% | |
| 9/7/2007 | | | Investext - Bear, Stearns Morning Meeting Notes | FL Medicaid Rates at 5% | Yes | | |
| 9/7/2007 | | | Investext - Bear Stearns And Co Inc | FL Medicaid Rates at 5% | Yes | | |
| 9/10/2007 | 7:00 AM | 9/10/2007 | Bloomberg - BUS | WellCare Announces Leadership Team Additions | No | -0.69% | |
| 9/10/2007 | 7:09 AM | | Bloomberg - BRF | ++ WCG: WellCare Group announces new Chief Medical Officer | Yes | | |
| 9/10/2007 | 10:36 AM | | Bloomberg - NS3 | AFX: Outlook Roundup: Home Depot, Intel | No | | |
| 9/10/2007 | | | Investext - Morgan Stanley | Quick Comment: Florida Medicaid Rates a Bit Better Than Expected | Yes | | |
| 9/11/2007 | 3:02 AM | 9/11/2007 | Bloomberg - RCG | WellCare Health Plans Inc forms bearish "Continuation Wedge" | Yes | 1.93% | |
| 9/11/2007 | 4:07 PM | 9/12/2007 | Bloomberg - BN | States Seek Authority to Rein in Marketing of U.S. Health Plans | No | 0.26% | |
| 9/11/2007 | 5:46 PM | | Bloomberg - SNR | HC Managed :Texas SCHIP Policy Change Favorably Affecting AMERIC | No | | |
| 9/12/2007 | 4:35 AM | | Bloomberg - BUS | Research and Markets: Detailed Intelligence Data about WellCare | Yes | | |
| 9/12/2007 | 10:04 AM | | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | | |
| 9/12/2007 | 11:37 AM | | Bloomberg - BN | Humana Gains as JPMorgan Says Congress May Drop Medicare Cuts | No | | |
| 9/12/2007 | 4:04 PM | 9/13/2007 | Bloomberg - BN | Insurance Unit to Protect Elderly Is Started by New York Agency | No | -0.19% | |
| 9/13/2007 | 3:41 PM | | Bloomberg - SNR | MOH :Investor Day Balanced Management Access, Industry Perspect | No | | |
| | | 9/14/2007 | | | | -1.78% | |
| 9/14/2007 | 10:20 PM | 9/17/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 2, | No | 1.35% | |
| | | 9/18/2007 | | | | 1.15% | |
| 9/19/2007 | 10:37 AM | 9/19/2007 | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | 0.62% | |
| | | 9/20/2007 | | | | 1.85% | |
| 9/20/2007 | 5:10 PM | 9/21/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Mid-September | No | 1.43% | |
| 9/20/2007 | 10:25 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: HOURANI ALIF FILES TO SELL 3,000 SHAR | No | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 33 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 9/21/2007 | 10:19 PM | 9/24/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S | No | -0.89% | |
| 9/21/2007 | 10:19 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 16,080 | No | | |
| 9/21/2007 | 10:19 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA | No | | |
| 9/24/2007 | 12:41 PM | | Bloomberg - NS3 | AFX: Gov't OKs Insurers to Resume Marketing | No | | |
| 9/24/2007 | 2:21 PM | | Bloomberg - SNR | AGP :AMERIGROUP Investor Day: Exciting Uncertainty but Uneven G | No | | |
| 9/24/2007 | 2:31 PM | | Bloomberg - BN | Coventry, Humana Fined by U.S. Medicare for Sales Violations | No | | |
| 9/24/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| 9/25/2007 | | 9/25/2007 | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | 3.41% | |
| 9/26/2007 | 10:14 AM | 9/26/2007 | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | -0.16% | |
| 9/26/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| | | 9/27/2007 | | | | -0.61% | |
| 9/27/2007 | 10:21 PM | 9/28/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MILLER ADAM FILES TO SELL 1,650 SHARE | No | -2.58% | |
| 9/28/2007 | 3:36 PM | | Bloomberg - BUS | WellCare Announces Successful Medicare Part D Bid | Yes | | |
| 9/28/2007 | 3:38 PM | | Bloomberg - BRF | WCG: WellCare Group announces 'successful' Medicare Part D bid | Yes | | |
| 9/28/2007 | 4:45 PM | 10/1/2007 | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | 4.27% | |
| 9/28/2007 | 4:48 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 9/28/2007 | 4:48 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 9/28/2007 | 4:56 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 9/28/2007 | 5:01 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 10:58 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 10:59 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:00 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:00 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:01 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:01 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:03 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:03 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:04 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:05 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:07 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:14 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:22 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:25 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:33 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:38 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:39 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:49 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:50 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:52 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 11:55 AM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:04 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:04 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:08 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:13 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 34 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 10/1/2007 | 12:19 PM | 10/1/2007 | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | 4.27% | |
| 10/1/2007 | 12:36 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:43 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:44 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:46 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:48 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:51 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:55 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:57 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 12:58 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 1:01 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 1:02 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 1:08 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 1:12 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 1:31 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 2:28 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 2:30 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 2:33 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 2:38 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 2:47 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | 3:17 PM | | Bloomberg - BUS | WellCare to Continue Offering Medicare Part D Prescription Drug | No | | |
| 10/1/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| | | 10/2/2007 | | | | 0.54% | |
| 10/3/2007 | 11:19 AM | 10/3/2007 | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | 1.87% | |
| 10/3/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 10/3/2007 | 4:00 PM | 10/4/2007 | Bloomberg - BUS | WellCare to Report Third Quarter 2007 Results on November 5 | No | -1.97% | |
| 10/4/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| 10/4/2007 | 4:14 PM | 10/5/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Sept. 28 | No | -1.97% | |
| 10/4/2007 | 5:18 PM | | Bloomberg - BN | Largest NYSE Short Interest vs Free Float as of Sept. 28 | No | | |
| 10/5/2007 | 3:45 PM | | Bloomberg - BN | Insurers Raise Medicare Drug Premiums 21 Percent, Report Says | No | | |
| 10/5/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: POSITIVE BUY | Yes | | |
| 10/5/2007 | 10:19 PM | 10/8/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 2, | No | 0.34% | |
| 10/8/2007 | 5:26 PM | 10/9/2007 | Bloomberg - SNR | AGP :Recent Management Discussions Support Continued Buy Recomme | No | 1.45% | |
| 10/9/2007 | 8:02 AM | | Bloomberg - SNR | HC Managed :Managed Care 3Q07 Prequarter Review and Comment | No | | |
| 10/9/2007 | 11:39 PM | 10/10/2007 | Bloomberg - ASX | IST:IOO:IVV:IJH:IJR:IEU:QUARTERLY PORTFOLIO HOLDINGS - AS OF 3( | No | 1.27% | |
| 10/10/2007 | 10:37 AM | | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | | |
| | | 10/11/2007 | | | | -1.01% | |
| | | 10/12/2007 | | | | 0.77% | |
| | | 10/15/2007 | | | | 0.20% | |
| 10/16/2007 | | 10/16/2007 | Investext - Deutsche Bank Securities Inc. | Increasing Estimates in Conjunction with 3Q07 Preview | Yes | -0.23% | |
| 10/17/2007 | 11:07 AM | 10/17/2007 | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | 0.63% | |
| 10/17/2007 | | | Investext - Bear Stearns And Co Inc | 3Q07 Preview: Raising '08 EPS $0.20 to $6.00 | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 35 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 10/17/2007 | 10:21 PM | 10/18/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S | No | 3.10% | |
| 10/17/2007 | 10:21 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 16,080 | No | | |
| 10/17/2007 | 10:21 PM | | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA | No | | |
| 10/18/2007 | 6:04 AM | | Bloomberg - BN | UnitedHealth Net Rises on Higher Profit for U.S. Elderly Care | No | | |
| 10/18/2007 | 6:28 AM | | Bloomberg - BN | UnitedHealth Net Rises on Gains in U.S. Medical Plans (Correct) | No | | |
| 10/19/2007 | 7:14 AM | 10/19/2007 | Bloomberg - BRF | WCG: WellCare Group profiled in New America section of IBI | No | -0.39% | |
| 10/19/2007 | | | Investext - Valuengine, Inc. | VALUENGINE RECOMMENDATION: NEUTRAL HOLD | Yes | | |
| 10/21/2007 | | | Investext - Pricetarget Research, Inc | Wellcare Hlth Plans has a current Overall Rating of A (Highest Rating | Yes | | |
| 10/19/2007 | 4:27 PM | 10/22/2007 | Bloomberg - BN | New York Stock Exchange Short Interest as of Oct. 15 | No | 1.56% | |
| 10/22/2007 | 10:51 AM | | Bloomberg - SNR | CNC :Despite Visible Growth Opportunities, Maintain Caution with | No | | |
| 10/23/2007 | 11:11 AM | 10/23/2007 | Bloomberg - SNR | CNC :Near Term Downside Averted, 2008 Ambiguity Remains | No | 2.06% | |
| 10/23/2007 | 2:51 PM | | Bloomberg - SNR | AGP :3Q07 Preview - 2008 Expectations Should Be the Focus | No | | |
| 10/23/2007 | 10:17 PM | 10/24/2007 | Bloomberg - WSA | WELLCARE HEALTH PLANS INC: MILLER ADAM FILES TO SELL 1,760 SHARE | No | -3.94% | |
| 10/24/2007 | 11:58 AM | | Bloomberg - FLY | WellCare Health Raid Fallout [MORE] | Yes | | |
| 10/24/2007 | 12:12 PM | | Bloomberg - BN | WellCare Under U.S. Investigation, Tampa Business Journal Says | Yes | | |
| 10/24/2007 | 1:10 PM | | Bloomberg - BN | Wellcare Health Is Under Probe by FBI, Florida Officials Say | Yes | | |
| 10/24/2007 | 1:13 PM | | Bloomberg - BN | S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating | No | | |
| 10/24/2007 | 1:21 PM | | Bloomberg - CRL | WELLCARE HEALTH PLANS UNDER FBI INVESTIGATION | Yes | | |
| 10/24/2007 | 2:01 PM | | Bloomberg - BN | WCG :FBI Raid is Ominous - Downgrade to Sel | Yes | | |
| 10/24/2007 | 2:36 PM | | Bloomberg - BUS | Statement from WellCare | Yes | | |
| 10/24/2007 | 3:05 PM | | Bloomberg - BRF | Briefing.com: In Play Daily | Yes | | |
| 10/24/2007 | 3:14 PM | | Bloomberg - BN | WellCare Health Cut to `Sell' at Stifel Nicolaus    :WCG US | Yes | | |
| 10/24/2007 | 3:41 PM | | Bloomberg - BN | WellCare Health Plans Cut to `Sell' at FTN MidWest    :WCG US | Yes | | |
| 10/24/2007 | 3:43 PM | | Bloomberg - BN | WellCare Health Cut to `Sell' at Dowling & Partners    :WCG US | Yes | | |
| 10/24/2007 | | | Investext - Bear Stearns And Co Inc | Huge Uncertainty for WCG; Read Though to Others Overdone | Yes | | |
| 10/24/2007 | | | Investext - Morgan Stanley | Quick Comment: FBI at Headquarters | Yes | | |
| 10/24/2007 | | | Investext - Deutsche Bank Securities Inc. | FBI raids WCG offices; initial thoughts | Yes | | |
| 10/24/2007 | | | Investext - CIBC World Markets Corp. | The Making Of A Case Study, Or Much Ado About A Little? The FBI Visits Tampa | Yes | | |
| 10/24/2007 | 5:04 PM | 10/25/2007 | Bloomberg - BN | Rating Changes, New Coverage on North American Stocks | No | -64.17% | *** |
| 10/25/2007 | 6:04 AM | | Bloomberg - BN | Aetna's Third-Quarter Net Rises as U.S. Medicaid Contracts Grow | No | | |
| 10/25/2007 | 7:10 AM | | Bloomberg - BUS | WellCare Comments on Investigation | Yes | | |
| 10/25/2007 | 7:11 AM | | Bloomberg - BRF | WCG: WellCare Group Comments on Investigation | Yes | | |
| 10/25/2007 | 8:07 AM | | Bloomberg - SNR | AGP :Precall Comment: 3Q07 Mostly In Line With Strong View of 20 | Yes | | |
| 10/25/2007 | 9:41 AM | | Bloomberg - FLY | WellCare Health-WCG volatility Up into Federal Search of WCG's | Yes | | |
| 10/25/2007 | 10:14 AM | | Bloomberg - BN | WellCare Shares May Lose Over Half of Value on Investigation | Yes | | |
| 10/25/2007 | 10:20 AM | | Bloomberg - BUS | WellCare Provides Text of Audio Message from Chief Executive | Yes | | |
| 10/25/2007 | 10:33 AM | | Bloomberg - BRF | WCG: WellCare Group resumes trading [UPDATE | No | | |
| 10/25/2007 | 10:41 AM | | Bloomberg - BN | WellCare Loses More Than Half Its Value Over Investigation | Yes | | |
| 10/25/2007 | 10:48 AM | | Bloomberg - BN | Comcast, Estee Lauder, Protalix, WellCare: U.S. Equity Movers | No | | |
| 10/25/2007 | 11:28 AM | | Bloomberg - PZM | Investor Alert: KGS Announces Investigation Into Civil Liabilit | No | | |
| 10/25/2007 | 12:56 PM | | Bloomberg - APW | WellCare Among Big Movers On Wall Stree | Yes | | |
| 10/25/2007 | 2:29 PM | | Bloomberg - CMN | MHP US: S&P: WellCare Health Plans Inc. 'BB ' Rating Put On | Yes | | |

**WellCare Health Plans, Inc.**
**News During the Class Period**
**Page 36 of 36**

| Report Date | Time | Trading Date [1] | Source | Headline | Significant News [2] | Abnormal Return [3] | Sig |
|---|---|---|---|---|---|---|---|
| 10/25/2007 | 2:31 PM | 10/25/2007 | Bloomberg - BRF | WCG: WellCare Group turns higher in recent trade, hearing stocl | Yes | -64.17% | |
| 10/25/2007 | 3:16 PM | | Bloomberg - BRF | WCG: WellCare Group: WellCare execs sold shares before stock dr | Yes | | |
| 10/25/2007 | 3:39 PM | | Bloomberg - BN | WellCare Health Raised to `Neutral' at Goldman Sachs    :WCG UN | Yes | | |
| 10/25/2007 | | | Investext - Wells Fargo Securities, LLC | WCG: Served With Search Warrant At HQ Nature Of Search/Investigation Unknown | Yes | | |
| 10/25/2007 | | | Investext - Wells Fargo Securities, LLC | WCG: Initial Signs Point To Whistleblower Lawsuit Timeline Could Be Drawn Out For Months | Yes | | |

Notes:

[1] News reported after 4:00PM or during non-trading days is used to explain stock returns the next trading day.

[2] Only new and significant news items are flagged.

[3] See Exhibit F.

Sources:  Bloomberg L.P and Investext.

**Exhibit H**
**WellCare Health Plans, Inc.**

**Comparison of Significant Price Reactions on Days with News to Days
with No News during the Class Period**

| | Days With News | |
|---|---|---|
| Total Days With News [1] | Days with Significant Price Reactions [2] | % of Days with Significant Price Reactions and News |
| 183 | 11 | 6.01% |

| | Days With No News | |
|---|---|---|
| Total Days With No News [1] | Days with Significant Price Reactions [2] | % of Days with Significant Price Reactions but No News |
| 497 | 2 | 0.40% |

| | Difference | |
|---|---|---|
| % Difference [3] | t-statistic | p-value |
| 5.61% | 4.81 | 0.00 |

Notes:

[1] See Exhibit G.

[2] Significant price reactions refer to abnormal returns significant at the 10% level. (See Exhibits F and G.)

[3] % Difference between % of days with significant price reactions and news and % of days with significant price reactions but no news.

# Exhibit I
## WellCare Health Plans, Inc.
### Non-Parametric Tests for Random Walk During Class Period

**Panel A. McNemar Test**

| Class Period | +,+ (a) [1] | +,- (b) [2] | -,+ (c) [3] | -,- (d) [4] |
|---|---|---|---|---|
| 2/14/05 - 10/25/07 | 204 | 171 | 172 | 125 |

$$McNemar\ Statistic\ \left(X^2\right) = \frac{\left(\left|b-c\right|-1\right)^2}{b+c}$$

$$X^{2\,[5]} = 0.0000$$

$$\text{p-value}^{[6]} = 1.0000$$

**Panel B. Wilcoxon Signed-Rank Test [7]**

| Class Period | t-statistic [8] | p-value [9] |
|---|---|---|
| 2/14/05 - 10/25/07 | 0.3117 | 0.7552 |

Notes:

[1] Total number of observations in which a positive stock return is followed by a positive stock return the following day.

[2] Total number of observations in which a positive stock return is followed by a negative stock return the following day.

[3] Total number of observations in which a negative stock return is followed by a positive stock return the following day.

[4] Total number of observations in which a negative stock return is followed by a negative stock return the following day.

[5] $X^2$ is a chi-square statistic with 1 degree of freedom. The formula is rewritten to correct for discontinuity.

[6] Based on a two-tailed test.

[7] Wilcoxon signed-rank test on differences between consecutive stock returns during the Class Period.

[8] The Wilcoxon t-statistic correcting for both continuity and ties.

[9] The p-value for the asymptotic normal approximation to the Wilcoxon t-statistic.

Source:  Bloomberg L.P.

**Exhibit J**

**WellCare Health Plans, Inc.**

**Parametric Tests for Serial Correlation During Class Period**

**Panel A. Serial Correlation [1]**

Using Raw Returns

| Class Period | Number of Days | R-Square | Beta | t-statistic | p-value |
|---|---|---|---|---|---|
| 2/14/05 - 10/25/07 | 680 | 0.0020 | 0.0647 | 1.1547 | 0.2486 |

Using Excess Returns [2]

| Class Period | Number of Days | R-Square | Beta | t-statistic | p-value |
|---|---|---|---|---|---|
| 2/14/05 - 10/25/07 | 680 | 0.0022 | 0.0727 | 1.2183 | 0.2235 |

**Panel B. Portmanteau Q-Tests [3]**

Using Raw Returns

| Class Period | Number of Days | # of Lags | Q-statistic | p-value |
|---|---|---|---|---|
| 2/14/05 - 10/25/07 | 680 | 1 | 0.0025 | 0.9604 |
| | | 2 | 0.0587 | 0.9711 |
| | | 3 | 1.8869 | 0.5962 |
| | | 4 | 2.2413 | 0.6915 |
| | | 5 | 6.7112 | 0.2430 |

Using Excess Returns [2]

| Class Period | Number of Days | # of Lags | Q-statistic | p-value |
|---|---|---|---|---|
| 2/14/05 - 10/25/07 | 680 | 1 | 0.6141 | 0.4333 |
| | | 2 | 0.7363 | 0.6920 |
| | | 3 | 1.2550 | 0.7399 |
| | | 4 | 1.2913 | 0.8629 |
| | | 5 | 5.4870 | 0.3594 |

Notes:

[1] The WCG returns regressed against the WCG's prior day return.

[2] Excess or abnormal returns from Modified Fama-French Three-Factor Model.

[3] The autocorrelations of WCG returns based on a 1 day, 2 day, 3 day, 4 day, and 5 day lag.

Source:  Bloomberg L.P.

**Exhibit K**
**WellCare Health Plans, Inc.**
**Short Interest During the Class Period [1]**

| Date [2] | WellCare Health Plans, Inc. Short Interest | | | NYSE Short Interest |
|---|---|---|---|---|
| | Short Interest [2] | Shares Outstanding [3] | Short Interest as a Percentage of Shares Outstanding | Short Interest as a Percentage of Shares Outstanding [4] |
| 2/15/2005 | 259,512 | 38,619,454 | 0.672% | 2.200% |
| 3/15/2005 | 439,638 | 38,619,454 | 1.138% | 2.400% |
| 4/15/2005 | 389,906 | 38,619,454 | 1.010% | 2.300% |
| 5/13/2005 | 381,553 | 38,774,192 | 0.984% | 2.400% |
| 6/15/2005 | 386,190 | 38,774,192 | 0.996% | 2.300% |
| 7/15/2005 | 753,555 | 38,774,192 | 1.943% | 2.300% |
| 8/15/2005 | 1,245,611 | 39,162,722 | 3.181% | 2.300% |
| 9/15/2005 | 1,368,862 | 39,162,722 | 3.495% | 2.300% |
| 10/14/2005 | 1,319,539 | 39,162,722 | 3.369% | 2.400% |
| 11/15/2005 | 966,268 | 39,227,761 | 2.463% | 2.400% |
| 12/15/2005 | 1,205,216 | 39,227,761 | 3.072% | 2.300% |
| 1/13/2006 | 1,329,214 | 39,227,761 | 3.388% | 2.300% |
| 2/15/2006 | 2,360,814 | 39,499,056 | 5.977% | 2.200% |
| 3/15/2006 | 1,863,621 | 39,499,056 | 4.718% | 2.200% |
| 4/13/2006 | 2,723,861 | 39,499,056 | 6.896% | 2.200% |
| 5/15/2006 | 2,409,245 | 40,441,523 | 5.957% | 2.300% |
| 6/15/2006 | 2,705,916 | 40,441,523 | 6.691% | 2.400% |
| 7/14/2006 | 2,195,543 | 40,441,523 | 5.429% | 2.500% |
| 8/15/2006 | 1,593,642 | 40,613,012 | 3.924% | 2.500% |
| 9/15/2006 | 1,818,130 | 40,613,012 | 4.477% | 2.600% |
| 10/13/2006 | 1,589,049 | 40,613,012 | 3.913% | 2.600% |
| 11/15/2006 | 2,500,954 | 40,729,698 | 6.140% | 2.500% |
| 12/15/2006 | 3,075,804 | 40,729,698 | 7.552% | 2.600% |
| 1/12/2007 | 3,041,524 | 40,729,698 | 7.468% | 2.600% |
| 2/15/2007 | 3,073,550 | 40,944,434 | 7.507% | 2.600% |
| 3/15/2007 | 4,200,809 | 40,944,434 | 10.260% | 2.800% |
| 4/13/2007 | 4,904,909 | 40,944,434 | 11.979% | 2.900% |
| 5/15/2007 | 5,758,888 | 41,357,589 | 13.925% | 3.100% |
| 6/15/2007 | 5,079,495 | 41,357,589 | 12.282% | 3.300% |
| 7/13/2007 | 5,448,922 | 41,357,589 | 13.175% | 3.400% |
| 8/15/2007 | 4,268,299 | 41,706,042 | 10.234% | 3.300% |
| 9/14/2007 | 4,044,596 | 41,706,042 | 9.698% | 3.100% |
| 9/28/2007 | 4,580,185 | 41,706,042 | 10.982% | 3.100% |
| 10/15/2007 | 3,904,743 | 41,706,042 | 9.363% | 3.100% |
| **Average** | | | 6.008% | 2.582% |

Notes:
[1] The Class Period is from February 14, 2005 to October 25, 2007.

[2] Short Interest as reported by Bloomberg L.P.

[3] Shares outstanding reported in 10-Q and 10-K filings.

[4] NYSE Exchange US Short Interest as a % of Total Shares Outstanding ("NYSIPRTS Index"). The index represents the short interest data around the 15th of the month for the current month and is later revised around the 6th of the next month.

Sources: Bloomberg L.P. and 10-K Wizard.

**Exhibit L**

**WellCare Health Plans, Inc.**
**Put-Call Parity Violations during the Class Period**

**Page 1 of 2**

**Panel A.  "Failure is an Option" Method** [1] [2]

| Month / Year | Average Put-Call Parity Violation [3] | Average Absolute Put-Call Parity Violation [3] | Average Put-Call Parity Violation (Near the Money) [3] [4] | Average Absolute Put-Call Parity Violation (Near the Money) [3] [4] |
|---|---|---|---|---|
| August 2005 | -0.433% | 2.203% | N/A | N/A |
| September 2005 | 0.274% | 0.299% | 0.143% | 0.174% |
| October 2005 | 0.165% | 1.342% | 0.177% | 0.698% |
| November 2005 | 0.264% | 0.307% | -0.037% | 0.064% |
| December 2005 | 0.221% | 0.304% | 0.276% | 0.276% |
| January 2006 | 0.137% | 0.187% | 0.094% | 0.096% |
| February 2006 | 0.035% | 0.161% | -0.089% | 0.115% |
| March 2006 | 0.322% | 0.341% | 0.202% | 0.295% |
| April 2006 | 0.410% | 0.484% | 0.242% | 0.242% |
| May 2006 | 0.128% | 0.264% | 0.202% | 0.287% |
| June 2006 | 0.297% | 0.440% | 0.087% | 0.172% |
| July 2006 | 0.108% | 0.327% | 0.050% | 0.277% |
| August 2006 | 0.174% | 0.275% | 0.225% | 0.285% |
| September 2006 | 0.153% | 0.273% | 0.243% | 0.281% |
| October 2006 | 0.270% | 0.299% | 0.269% | 0.314% |
| November 2006 | 0.042% | 0.179% | 0.109% | 0.121% |
| December 2006 | 0.074% | 0.110% | 0.086% | 0.100% |
| January 2007 | 0.118% | 0.131% | 0.146% | 0.147% |
| February 2007 | 0.055% | 0.148% | -0.152% | 0.199% |
| March 2007 | 0.214% | 0.275% | 0.099% | 0.127% |
| April 2007 | 0.293% | 0.312% | 0.111% | 0.120% |
| May 2007 | 0.269% | 0.333% | 0.057% | 0.139% |
| June 2007 | 0.260% | 0.321% | 0.116% | 0.133% |
| July 2007 | 0.283% | 0.392% | 0.221% | 0.228% |
| August 2007 | 0.254% | 0.413% | 0.285% | 0.358% |
| September 2007 | 0.194% | 0.336% | 0.170% | 0.239% |
| October 2007[5] | 0.193% | 0.463% | 0.108% | 0.257% |
| | | | | |
| **All Dates** | **0.201%** | **0.386%** | **0.143%** | **0.215%** |
| **Number of Observations** | **9,240** | **9,240** | **482** | **482** |
| **Number of Contracts[6]** | **375,455** | **375,455** | **44,736** | **44,736** |

Notes:

[1] Put-Call Parity Violation = {Stock Price - [Present Value of the Strike Price + Present Value of the Dividend + Call Price - Put Price]} / Stock price.

[2] Evans, Richard B., Christopher C. Gezvy, David K. Musto, and Adam V. Reed, "Failure is an Option: Impediments to Short Selling and Option Prices," 22 (5) *Review of Financial Studies* , 2009, pages 1955-1980.

[3] Calls and Puts are matched based on strike price and expiration date. Options with less than 6 calendar days to maturity or greater than 180 calendar days to maturity and options with a price less than $0.375 are deleted.  Call Price and Put Price are equal to the average of the best bid and best ask quotes.

[4] Sample is restricted to those pairs for which -0.1< ln(Stock Price/Strike Price) < 0.1.

[5] Data through October 25, 2007.

[6] Total number of put and call contracts. Market makers change their bid and ask quotes each time the underlying stock price changes. Consequently, there are bid and ask quotes regardless of the number of contracts traded each day. Bid and ask quotes come from the NBBO data (National Best Bid and Offer).

Source: OptionMetrics.

**Exhibit L**

**WellCare Health Plans, Inc.**
**Put-Call Parity Violations during the Class Period**
**Page 2 of 2**

**Panel B.   "Limited Arbitrage and Short Sales Restrictions" Approach** [1] [2]

| Month / Year | Average Put-Call Parity Violation ("R") [3] | Average Absolute Put-Call Parity Violation ("R") [3] | Average Put-Call Parity Violation ("R") (Near the Money) [3][4] | Average Absolute Put-Call Parity Violation ("R") (Near the Money) [3][4] |
|---|---|---|---|---|
| August 2005 | -0.3859 | 2.1865 | N/A | N/A |
| September 2005 | 0.2748 | 0.3000 | 0.1433 | 0.1742 |
| October 2005 | 0.1918 | 1.3411 | 0.1823 | 0.6963 |
| November 2005 | 0.2646 | 0.3073 | -0.0373 | 0.0644 |
| December 2005 | 0.2241 | 0.3061 | 0.2768 | 0.2768 |
| January 2006 | 0.1374 | 0.1872 | 0.0937 | 0.0960 |
| February 2006 | 0.0355 | 0.1610 | -0.0888 | 0.1150 |
| March 2006 | 0.3232 | 0.3419 | 0.2030 | 0.2957 |
| April 2006 | 0.4118 | 0.4849 | 0.2420 | 0.2420 |
| May 2006 | 0.1291 | 0.2644 | 0.2025 | 0.2876 |
| June 2006 | 0.2997 | 0.4423 | 0.0872 | 0.1720 |
| July 2006 | 0.1086 | 0.3276 | 0.0510 | 0.2772 |
| August 2006 | 0.1748 | 0.2752 | 0.2254 | 0.2860 |
| September 2006 | 0.1539 | 0.2732 | 0.2439 | 0.2819 |
| October 2006 | 0.2710 | 0.2997 | 0.2701 | 0.3142 |
| November 2006 | 0.0424 | 0.1787 | 0.1088 | 0.1207 |
| December 2006 | 0.0738 | 0.1100 | 0.0856 | 0.1002 |
| January 2007 | 0.1180 | 0.1315 | 0.1464 | 0.1472 |
| February 2007 | 0.0556 | 0.1479 | -0.1515 | 0.1987 |
| March 2007 | 0.2152 | 0.2760 | 0.0994 | 0.1267 |
| April 2007 | 0.2946 | 0.3133 | 0.1110 | 0.1205 |
| May 2007 | 0.2708 | 0.3341 | 0.0573 | 0.1390 |
| June 2007 | 0.2607 | 0.3219 | 0.1158 | 0.1327 |
| July 2007 | 0.2845 | 0.3932 | 0.2214 | 0.2284 |
| August 2007 | 0.2562 | 0.4143 | 0.2862 | 0.3594 |
| September 2007 | 0.1947 | 0.3368 | 0.1704 | 0.2390 |
| October 2007[5] | 0.1967 | 0.4648 | 0.1085 | 0.2571 |
| **Class Period** | **0.2039** | **0.3870** | **0.1435** | **0.2156** |
| **Number of Observations** | **9,240** | **9,240** | **482** | **482** |
| **Number of Contracts**[6] | **375,455** | **375,455** | **44,736** | **44,736** |

Notes:

[1]  Put-Call Parity Violation ("R") = 100 * *ln* {Stock Price / [Present Value of the Strike Price + Present Value of the Dividend + Call Price - Put Price]}.

[2]  Eli Ofek, Matthew P. Richardson, and Robert F. Whitelaw, "Limited Arbitrage and Short Sales Restrictions: Evidence from the Options Markets, 74  *Journal of Financial Economics* , 2004, pages 305-342.

[3]  Calls and Puts are matched based on strike price and expiration date. Options with less than 6 calendar days to maturity or greater than 180 calendar days to maturity and options with a price less than $0.375 are deleted.  Call Price and Put Price are equal to the average of the best bid and best ask quotes.

[4]  Sample is restricted to those pairs for which -0.1< ln(Stock Price/Strike Price) < 0.1.

[5]  Data through October 25, 2007.

[6]  Total number of put and call contracts. Market makers change their bid and ask quotes each time the underlying stock price changes. Consequently, there are bid and ask quotes regardless of the number of contracts traded each day. Bid and ask quotes come from the NBBO data (National Best Bid and Offer).

Source: OptionMetrics.

**Exhibit M**
**WellCare Health Plans, Inc.**
**Bid-Ask Spread of WellCare's Common Stock during the Class Period[1]**

| Month / Year | Days in Month | Mean | Median | Min | Max |
|---|---|---|---|---|---|
| February 2005 [2] | 10 | 0.20% | 0.20% | 0.09% | 0.32% |
| March 2005 | 22 | 0.17% | 0.15% | 0.03% | 0.47% |
| April 2005 | 21 | 0.17% | 0.13% | 0.03% | 0.81% |
| May 2005 | 21 | 0.24% | 0.18% | 0.03% | 1.35% |
| June 2005 | 22 | 0.15% | 0.09% | 0.03% | 0.53% |
| July 2005 | 20 | 0.11% | 0.09% | 0.02% | 0.37% |
| August 2005 | 23 | 0.11% | 0.08% | 0.03% | 0.39% |
| September 2005 | 21 | 0.35% | 0.06% | 0.03% | 2.02% |
| October 2005 | 21 | 0.10% | 0.09% | 0.03% | 0.39% |
| November 2005 | 21 | 0.33% | 0.16% | 0.03% | 2.20% |
| December 2005 | 21 | 0.06% | 0.05% | 0.02% | 0.17% |
| January 2006 | 20 | 0.09% | 0.05% | 0.02% | 0.48% |
| February 2006 | 19 | 0.07% | 0.05% | 0.02% | 0.20% |
| March 2006 | 23 | 0.07% | 0.05% | 0.02% | 0.18% |
| April 2006 | 19 | 0.26% | 0.05% | 0.02% | 3.59% |
| May 2006 | 22 | 0.09% | 0.07% | 0.02% | 0.31% |
| June 2006 | 22 | 0.09% | 0.04% | 0.02% | 0.73% |
| July 2006 | 20 | 0.09% | 0.08% | 0.02% | 0.25% |
| August 2006 | 23 | 0.07% | 0.04% | 0.00% | 0.24% |
| September 2006 | 20 | 0.08% | 0.05% | 0.02% | 0.26% |
| October 2006 | 22 | 0.07% | 0.05% | 0.02% | 0.28% |
| November 2006 | 21 | 0.14% | 0.07% | 0.02% | 0.87% |
| December 2006 | 20 | 0.08% | 0.07% | 0.01% | 0.21% |
| January 2007 | 20 | 0.08% | 0.08% | 0.01% | 0.18% |
| February 2007 | 19 | 0.08% | 0.08% | 0.00% | 0.27% |
| March 2007 | 22 | 0.11% | 0.05% | 0.01% | 1.15% |
| April 2007 | 20 | 0.04% | 0.03% | 0.01% | 0.19% |
| May 2007 | 22 | 0.07% | 0.05% | 0.01% | 0.20% |
| June 2007 | 21 | 0.06% | 0.07% | 0.01% | 0.13% |
| July 2007 | 21 | 0.12% | 0.08% | 0.01% | 0.64% |
| August 2007 | 23 | 0.12% | 0.10% | 0.01% | 0.49% |
| September 2007 | 19 | 0.13% | 0.12% | 0.03% | 0.33% |
| October 2007 [3] | 19 | 0.20% | 0.08% | 0.01% | 0.94% |
| Class Period | 680 | 0.13% | 0.07% | 0.00% | 3.59% |

Notes:
[1] Class Period is from February 14, 2005 to October 25, 2007.

[2] February 14, 2005 to February 28, 2005.

[3] October 1, 2007 to October 25, 2007.

Source: CRSP (Center for Research in Security Prices)

Exhibit N

**WellCare Health Plans, Inc.**

**Analysis of Significance Levels Reported in the Three Top-Tier Finance Journals from 2005 to 2008**

**Panel A.  Journal of Finance**

| Significance Reported at the: | | 2005 | 2006 | 2007 | 2008 | 2005-2008 |
|---|---|---|---|---|---|---|
| 1% level only | Count | 2 | 1 | 1 | 1 | 5 |
| | Percentage [1] | 4.4% | 2.2% | 2.3% | 4.0% | 3.2% |
| 5% level or better | Count | 14 | 11 | 14 | 7 | 46 |
| | Percentage [1] | 31.1% | 24.4% | 32.6% | 28.0% | 29.1% |
| 10% level or better | Count | 29 | 33 | 28 | 17 | 107 |
| | Percentage [1] | 64.4% | 73.3% | 65.1% | 68.0% | 67.7% |
| Total Articles Reporting Significance | | 45 | 45 | 43 | 25 | 158 |
| Non-Empirical or Not Reported | | 40 | 42 | 40 | 28 | 150 |
| Total Articles Reviewed | | 85 | 87 | 83 | 53 | 308 |

**Panel B.  Journal of Financial Economics**

| Significance Reported at the: | | 2005 | 2006 | 2007 | 2008 | 2005-2008 |
|---|---|---|---|---|---|---|
| 1% level only | Count | 3 | 4 | 2 | 1 | 10 |
| | Percentage [1] | 5.7% | 8.0% | 2.7% | 1.8% | 4.3% |
| 5% level or better | Count | 16 | 5 | 21 | 13 | 55 |
| | Percentage [1] | 30.2% | 10.0% | 28.8% | 23.2% | 23.7% |
| 10% level or better | Count | 34 | 41 | 50 | 42 | 167 |
| | Percentage [1] | 64.2% | 82.0% | 68.5% | 75.0% | 72.0% |
| Total Articles Reporting Significance | | 53 | 50 | 73 | 56 | 232 |
| Non-Empirical or Not Reported | | 24 | 38 | 27 | 19 | 108 |
| Total Articles Reviewed | | 77 | 88 | 100 | 75 | 340 |

**Panel C.  Review of Financial Studies**

| Significance Reported at the: | | 2005 | 2006 | 2007 | 2008 | 2005-2008 |
|---|---|---|---|---|---|---|
| 1% level only | Count | 1 | 2 | 2 | 1 | 6 |
| | Percentage [1] | 7.1% | 8.3% | 6.5% | 2.9% | 5.8% |
| 5% level or better | Count | 4 | 9 | 9 | 11 | 33 |
| | Percentage [1] | 28.6% | 37.5% | 29.0% | 31.4% | 31.7% |
| 10% level or better | Count | 9 | 13 | 20 | 23 | 65 |
| | Percentage [1] | 64.3% | 54.2% | 64.5% | 65.7% | 62.5% |
| Total Articles Reporting Significance | | 14 | 24 | 31 | 35 | 104 |
| Non-Empirical or Not Reported | | 27 | 17 | 28 | 18 | 90 |
| Total Articles Reviewed | | 41 | 41 | 59 | 53 | 194 |

**Panel D.  All Three Major Journals**

| Significance Reported at the: | | 2005 | 2006 | 2007 | 2008 | 2005-2008 |
|---|---|---|---|---|---|---|
| 1% level only | Count | 6 | 7 | 5 | 3 | 21 |
| | Percentage [1] | 5.4% | 5.9% | 3.4% | 2.6% | 4.3% |
| 5% level or better | Count | 34 | 25 | 44 | 31 | 134 |
| | Percentage [1] | 30.4% | 21.0% | 29.9% | 26.7% | 27.1% |
| 10% level or better | Count | 72 | 87 | 98 | 82 | 339 |
| | Percentage [1] | 64.3% | 73.1% | 66.7% | 70.7% | 68.6% |
| Total Articles Reporting Significance | | 112 | 119 | 147 | 116 | 494 |
| Non-Empirical or Not Reported | | 91 | 97 | 95 | 65 | 348 |
| Total Articles Reviewed | | 203 | 216 | 242 | 181 | 842 |

Note:

[1] Count divided by the total articles reporting significance.

Source:  Journal of Finance, Journal of Financial Economics, and Review of Financial Studies.

# JOHN D. FINNERTY, PhD

**Professor of Finance,**
**Fordham University Graduate School of Business Administration**

**Managing Principal, Finnerty Economic Consulting, LLC**

Phone: (212) 599-1640
Fax:  (212) 599-1242
finnerty@fordham.edu

One Grand Central Place, Suite 2910
60 East 42nd  Street
New York, NY 10165

Dr. Finnerty is Professor of Finance and the former Director of the Master of Science in Quantitative Finance Program at Fordham University's Graduate School of Business Administration.  He teaches corporate finance, investment banking, fixed income securities, fixed income portfolio management, and bankruptcy restructuring.  He also specializes in business valuation, securities valuation, derivatives valuation, solvency analysis, calculation of damages, and litigation support for matters involving valuation disputes, securities fraud, solvency, fairness, breach of contract, breach of fiduciary duty, commercial disputes, and employment disputes involving the valuation of employee stock options.  He has testified as an expert in valuation, broker raiding, and securities and other financial matters in federal and state court and in arbitration and mediation proceedings.  He has also testified as an expert in bankruptcy court concerning the fairness of proposed plans of reorganization.

Dr. Finnerty has published thirteen books, including *Corporate Financial Management*, 3rd ed., *Project Financing: Asset-Based Financial Engineering*, 2nd ed., P*rinciples of Financial Management*, and *Debt Management*, and more than 90 articles and professional papers in corporate finance, business and securities valuation, and other areas of finance.  His writings and teaching have focused on the analysis and valuation of securities, especially fixed income instruments and complex derivative products, and mortgage-backed and other asset-backed securities.  Dr. Finnerty is a former editor of *Financial Management*, one of the leading academic finance journals, a former editor of *FMA Online*, and a member of the editorial advisory board of the *Journal of Portfolio Management*.

Dr. Finnerty worked for more than 20 years as an investment banker. He worked on more than 50 public and private financings, and served as financial advisor in connection with several mergers and several project financings.

Dr. Finnerty is a Trustee and a former Chair of the Trustees and a former President and Director of the Eastern Finance Association, a former President and Director of the Fixed Income Analysts Society, and. a former Director of the Financial Management Association International.  He served as Vice President – Program for the 2006 annual meeting of the Eastern Finance Association.  He also served as a member of FASB's Option Valuation Group in connection with the revision of FAS 123.

Appendix A

## EDUCATION

1977            Ph.D. in Operations Research, Naval Postgraduate School

1973            B.A. and M.A. in Economics, Cambridge University; Marshall Scholar

1971            A.B. in Mathematics, Williams College; magna cum laude with highest honors in
                Mathematics; Rice Prize in Mathematics; Phi Beta Kappa

## ACADEMIC EXPERIENCE

1987 - Present    **Fordham University Graduate School of Business Administration,
                  New York, NY**
                  Professor of Finance and former Director of the Master of Science in Quantitative
                  Finance Program.  Received tenure in September 1991.
                  Gladys and Henry Crown Award for Faculty Excellence, 1997.

1976 - 1977       **Naval Postgraduate School, Monterey, CA**
                  Adjunct Professor, Department of Administrative Sciences

1973 - 1976       **United States Naval Reserve**
                  Instructor, Naval Postgraduate School.  Promoted to Lieutenant, USNR.

## BUSINESS EXPERIENCE

2003 – Present    **Finnerty Economic Consulting, LLC, New York, NY**
                  Managing Principal

2001 - 2003       **Analysis Group, Inc., New York, NY**
                  Managing Principal

1997 - 2001       **PricewaterhouseCoopers, LLP, New York, NY**
                  Partner, Financial Advisory Services Group
                  Dispute Analysis & Investigations securities litigation practice

1995 - 1997       **Houlihan Lokey Howard & Zukin, New York, NY**
                  Director

1989 - 1995       **McFarland Dewey & Co., New York, NY**
                  General Partner

1986 - 1989       **College Savings Bank, Princeton, NJ**
                  Executive Vice President, Chief Financial Officer, Treasurer, Secretary, and
                  Director

Appendix A

| 1982 - 1986 | **Lazard Frères & Company, New York, NY** |
|---|---|
| | Vice President, Corporate Finance Department |
| 1977 - 1982 | **Morgan Stanley & Co. Inc., New York, NY** |
| | Associate, Corporate Finance Department |

## PROFESSIONAL ASSOCIATIONS

Chair of the Trustees, Eastern Finance Association (2009-2010), Trustee (2008-Present), President (2007-2008), and Director (2005-2008)

President, Fixed Income Analysts Society (2006-2007), and Director (2001-2009)

Editor, FMA Online (2001-2010)

Editor, *Financial Management* (1993-1999)

Associate Editor, *Journal of Derivatives Accounting* (2003-2005)

Associate Editor, *Journal of Applied Finance* (2000-2007)

Member, Editorial Advisory Boards, *The Financier* (1995-2003) and *Journal of Portfolio Management* (1995-Present)

Director, Financial Management Association (1991-1999, 2005-2007)

Associate Editor, *Journal of Financial Engineering* (1992-1999)

## OTHER ACTIVITIES

Leadership Giving Co-Chair, Williams College Class of 1971

Co-chairman, New Jersey Special Gifts Program, Williams College Third Century Campaign

Member, Special Gifts Committee, New York City Area for Williams College Third Century Campaign

Vice Chairman, Williams College Class of 1971 25th Reunion Gift Committee

## AWARDS

Marshall Scholar, 1971

Gladys and Henry Crown Award for Faculty Excellence, Fordham Business School, 1997

Best Investments Paper, Southern Finance Association, 2001

Best Corporate Finance Paper, Southern Finance Association, 2006

Bene Merenti Medal, Fordham University, 2007

Appendix A

**EXPERT TESTIMONY IN LAST FOUR YEARS**

| Client | Case | Description of Testimony |
|--------|------|-------------------------|
| Satterlee Stephens Burke & Burke<br>Law Offices of<br>Lawrence S. Leibowitz | Baird, Patrick & Co. v. Maxcor Financial et al.<br>NASD Arbitration<br>Case No. 03-07325 | Prepared an expert report concerning the lost profits damages in a broker raiding case. Testified at arbitration. |
| Kaplan & Levenson | McCabe, et al. v. Ernst & Young, LLP, et al.<br>U.S. District Court for the District of New Jersey<br>Case No. 01-CIV-5747(WHW) | Prepared an expert report and a rebuttal report concerning the damages experienced by selling shareholders in a post-merger dispute. Testified at deposition. |
| Weil, Gotshal & Manges | G-I Holdings, Inc. et al. v. Ruddles A. Bennett, Jr., et al.<br>U.S. District Court for the District of New Jersey<br>Adversary Proceeding No. 01-3066 | Prepared two expert reports concerning the financial impact of a corporate restructuring. Testified at deposition. |
| Debevoise & Plimpton | WellPoint Health Networks Inc. and UNICARE Life & Health Insurance Company v. John Hancock Life Insurance Company Arbitration | Prepared an expert report concerning the financial impact of an acquisition. Testified at deposition and at arbitration. |
| Jones Day | MC Asset Recovery v. Southern Company<br>U.S. District Court for the Northern District of Georgia, Atlanta Division<br>Civil Action No. 1:06-CV-0417-BBM | Prepared an expert report concerning the satisfaction of the claims of the unsecured creditors in the bankruptcy of Mirant Corporation and testified at deposition. |
| Wollmuth Maher & Deutsch | State of Arkansas Teacher Retirement System v. Merrill Lynch, et al.<br>District Court, 193rd Judicial District, Dallas County, Texas, Cause No. 04-06699 | Performed damages analysis and rendered opinions concerning the private placement agent's responsibilities and the due diligence process in connection with a securities fraud matter. Testified at deposition. |
| Labaton Sucharow & Rudoff | Richard A. Williamson v. PricewaterhouseCoopers, Supreme Court of the State of New York,<br>Index No. 04-602106 | Analyzed the mispricing of convertible securities and the auditor's failure to detect it. Testified at deposition. |
| Wollmuth Maher & Deutsch | AIG Annuity Insurance Company, et al. v. Sears, Roebuck and Co.<br>District Court, 192nd Judicial District, Dallas County, Texas<br>Cause No. 04-10471 | Analyzed a corporate financial engineering transaction. Testified at deposition. |

Appendix A

| *Client* | *Case* | *Description of Testimony* |
|---|---|---|
| Riker Danzig Scherer Hyland Perretti | John M. Van Deventer et al. v. CS SCF Management Limited et al. Supreme Court of the State of New York Index No. 603151-03 | Valued six businesses and calculated the break-up fees owing to an investment manager due to the early termination of a management contract. Testified at deposition and at trial. |
| Internal Revenue Service | Shell Petroleum v. United States of America U.S. District Court for the Southern District of Texas, Houston Division Index No. H-05-2016 | Provided an expert report concerning auction preferred stock. Testified at deposition and at trial. |
| Air Line Pilots Association | ALPA and U.S. Airways Grievance No. MEC 05-07-01 (Investment Banking Fee) | Testified at an arbitration hearing regarding the customary investment banking fee for an investment bank working on an airline reorganization. |
| Sidley Austin | Jack E. Salmon, Jr. v. KPMG LLP et al. Arbitration | Prepared an expert report concerning lost-compensation damages. Testified at deposition and at arbitration. |
| Wolf Haldenstein Adler Freeman & Herz | Boyce v. Soundview Technology Group U.S. District Court for the Southern District of New York C.A. No. 03 CV 2159 (HB) | Prepared an expert report concerning damages in a breach of contract case. Testified at deposition and at trial. |
| Boies Schiller & Flexner | UBS Securities LLC and UBS Loan Finance LLC v. The Finish Line, Inc., and Genesco, Inc. U.S. District Court for the Southern District of New York C.A. No. 07 Civ. 10382 (LAP) | Performed a solvency analysis for a proposed leveraged acquisition. Testified at deposition. |
| Kirkland & Ellis | In Re: Calpine Corporation, et al. Calpine Corporation v. Rosetta Resources, Inc. U.S. District Court for the Southern District of New York Chapter 11 Case No. 05-60200 (BRL) | Performed a solvency analysis in connection with a fraudulent conveyance action. Testified at deposition. |
| Labaton Sucharow | In re American International Group, Inc. Securities Litigation U.S. District Court for the Southern District of New York Master File No. 04 Civ: 8141 | Performed an analysis of stock and bond market efficiency in connection with lead plaintiff's motion for class certification. Testified at deposition and at trial. |
| U.S. Department of Justice | Taxpayer v. U.S. U.S. Court of Federal Claims Case No. 05-26T | Prepared an expert report analyzing the business purpose of short sale transactions. Testified at deposition. |

# Appendix A

| Client | Case | Description of Testimony |
|--------|------|--------------------------|
| Wilmer Cutler Pickering Hale and Dorr | Boston Company Asset Management v. Remi Browne et al. Superior Court Commonwealth of Massachusetts Civil Action No. 07-3656BLS2 | Prepared an expert report calculating damages in a case alleging breach of fiduciary duty and breach of non-solicitation agreements. Testified at deposition. |
| Jaffe, Raitt, Heuer & Weiss | Oppenheimer v. Citigroup Global Markets et al. NASD Arbitration Case No. 03-02421 | Prepared an expert report concerning the lost profits damages in a broker raiding case. Testified at arbitration. |
| Gibbons Connolly, Bove, Lodge & Hutz | Olson v. Halvorsen et al. Court of Chancery of the State of Delaware Civil Action No. 1884-N | Prepared an expert report, a rebuttal report, and a supplemental report concerning the value of a former partner's economic interests in a hedge fund management company under different damages theories. Testified at deposition and at trial. |
| Fisher & Phillips | RBC Dain Rauscher v. Stephens et al. NYSE Arbitration NYSE Docket No. 2004-016322 | Prepared an expert report concerning the lost profits damages in a broker raiding case. Testified at arbitration. |
| Debevoise & Plimpton Potter Anderson & Corroon | In Re: Appraisal of Metromedia International Group, Inc. Court of Chancery of the State of Delaware Civil Action 3351-CC | Prepared an expert report and a rebuttal report concerning the fair value of an issue of convertible preferred stock for appraisal rights purposes. Testified at deposition and at trial. |
| Giffen & Kaminski | AmTrust Investment Services, Inc., et al. v. Charter One, et al. FINRA Arbitration Case No. 07-02012 | Analyzed damages for alleged breach of contract and testified at arbitration. |
| Coughlin Stoia Geller Rudman & Robbins | Roth v. Aon Corporation et al. U.S. District Court for the Northern District of Illinois Case No. 04-C-6835 | Prepared an expert report analyzing the efficiency of the market for the company's stock, providing an event-study analysis concerning loss causation, and calculating damages in connection with an alleged securities fraud. Testified at deposition. |
| Coughlin Stoia Geller Rudman & Robbins | Eric Silverman v. Motorola, Inc., et al. U.S. District Court for the Northern District of Illinois Case No. 1:07-cv-04507 | Performed an event-study analysis concerning loss causation. Testified at deposition. |
| Carrington, Coleman, Sloman &Blumenthal | Balkrishna Shagrithaya v. Max Martin District Court of Dallas County, Texas, 162nd Judicial District Case No. 07-15149 | Performed an analysis of the reasonableness of a corporation's retained cash and marketable securities. Testified at deposition and at trial. |
| Hangley Aronchick Segal & Pudlin | Christopher P. Thalacker v. Gerald D. Hoak American Arbitration Association Case No. 13 148 02714 08 | Prepared an expert report concerning hedge funds and the performance of the respondent's investment in the claimant's hedge fund. Testified at the arbitration hearing. |

Appendix A

| Client | Case | Description of Testimony |
|--------|------|------------------------|
| Labaton Sucharow | Richard A. Williamson, as Successor Liquidating Trustee, v. Kenneth Lipper<br>FINRA Arbitration<br>Case No. 08-03610 | Prepared an expert report concerning the damages resulting from mismarking a convertible securities portfolio over several years.  Testified at arbitration. |
| Morris, Manning & Martin | ING USA Annuity and Life et al. v. J.P. Morgan Securities et al.<br>Superior Court of Fulton County, Georgia<br>Civil Action No. 2007CV134590 | Prepared an expert report and a rebuttal report concerning the adequacy of disclosure in private placement offering materials and quantifying the plaintiffs' damages.  Testified at deposition. |
| Buchanan Ingersoll & Rooney | Wachovia Securities v. Frank J. Brand et al.<br>FINRA Arbitration<br>Case No. 08-01374 | Prepared an expert report calculating damages in a broker raiding case.  Testified at arbitration. |
| Saul Ewing | A.G. Edwards v. Theodore Sturges et al.<br>FINRA Arbitration<br>Case. No. 07-03166 | Prepared an expert report calculating damages in a broker raiding case.  Testified at arbitration. |
| Internal Revenue Service | Taxpayer v. Commissioner of Internal Revenue<br>United States Tax Court<br>Dallas, TX<br>Docket Nos. 12937-07, 12938-07, and 14880-07 | Prepared an expert report and a rebuttal expert report concerning the unreasonable expectation of profit for a tax strategy involving the short sale of Treasury bonds.  Testified at trial. |
| Kaye Scholer<br>Hughes Hubbard & Reed | Adelphia Recovery Trust v. Bank of America et al.<br>U.S. District Court for the Southern District of New York<br>Case No. 05 Civ. 9050 (LMM) (RLE) | Prepared an expert report concerning the feasibility of performing solvency analyses and valuation analyses for Adelphia as of various dates based on the limited amount of information available.  Testified at deposition. |
| Oppenheimer & Company | Koval v. Oppenheimer<br>FINRA Arbitration<br>Case No. 08-02468 | Rendered expert testimony regarding the collapse of the market for auction rate securities.  Testified at arbitration. |
| Coughlin Stoia Geller Rudman & Robbins | City of Ann Arbor Employees' Retirement System v. Sonoco Products et al.<br>U.S. District Court for the District of South Carolina<br>Case No. 4:08-cv-02348-TLW-TER | Prepared an expert report analyzing the efficiency of the market for the company's stock and providing an event-study analysis of the significance of the stock price declines on the disclosure dates in connection with an alleged securities fraud. Testified at deposition. |
| Jones Day | Westminster Securities Corp. v. Petrocom Energy Limited et al.<br>International Center for Dispute Resolution Arbitration<br>Case No. 50 148 T 00420 08 | Prepared an expert report describing the purpose of a tail provision in a private placement agent agreement and analyzing the tail provisions in three such agreements that were at issue. Testified at arbitration. |

Appendix A

# PUBLICATIONS

## Books

1. John D. Finnerty, <u>An Illustrated Guide to Bond Refunding Analysis.</u>  The Financial Analysts Research Foundation, Charlottesville, VA, 1984.

2. John D. Finnerty, <u>Corporate Financial Analysis: A Comprehensive Guide to Real-World Approaches for Financial Managers.</u>  McGraw-Hill Book Company, New York, 1986.
   a) Main Selection:  Macmillan's <u>The Executive Program</u>
   b) Alternate Selection:  Prentice-Hall's <u>Books for Accountants</u>

3. John D. Finnerty, Andrew J. Kalotay, and Francis X. Farrell, Jr., <u>The Financial Manager's Guide to Evaluating Bond Refunding Opportunities.</u>  Ballinger Publishing Company, Cambridge, MA, 1988.

4. Douglas R. Emery and John D. Finnerty, <u>Principles of Finance with Corporate Applications.</u> West, St. Paul, MN, 1991.

5. John D. Finnerty and Martin S. Fridson, eds., <u>The Yearbook of Fixed Income Investing 1995.</u> Irwin Professional Publishing, Chicago, 1996.

6. John D. Finnerty, <u>Project Financing:  Asset-Based Financial Engineering.</u>  John Wiley & Sons, New York, 1996.

7. Douglas R. Emery and John D. Finnerty, <u>Corporate Financial Management.</u>  Prentice Hall, Upper Saddle River, NJ, 1997.

8. Douglas R. Emery, John D. Finnerty, and John D. Stowe, <u>Principles of Financial Management</u>. Prentice Hall, Upper Saddle River, NJ, 1998.

9. John D. Finnerty and Douglas R. Emery, <u>Debt Management</u>.  Harvard Business School Press, Boston, 2001.

10. Douglas R. Emery, John D. Finnerty, and John D. Stowe, <u>Corporate Financial Management</u>, 2nd ed. Prentice Hall, Upper Saddle River, NJ, 2004.

11. Douglas R. Emery, John D. Finnerty, and John D. Stowe, <u>Corporate Financial Management</u>, 3rd ed. Prentice Hall, Upper Saddle River, NJ, 2007.

12. Douglas R. Emery, John D. Finnerty, and John D. Stowe, <u>Corporate Financial Management</u>, Int. ed. Prentice Hall, Upper Saddle River, NJ, 2007.

13. John D. Finnerty, <u>Project Financing:  Asset-Based Financial Engineering</u>, 2nd ed.  John Wiley & Sons, New York, 2007.

Appendix A

## Monographs

1. John D. Finnerty, "The PricewaterhouseCoopers Credit Derivatives Primer," PricewaterhouseCoopers LLP, New York, 1998.

2. John D. Finnerty, "Structuring Derivative Instruments to Adjust Risk Exposure: The Arithmetic of Financial Instruments," PricewaterhouseCoopers LLP, New York, 1999.

3. John D. Finnerty, "A Comparison of Alternative Models for Valuing Employee Stock Options," Financial Executives Research Foundation, Florham Park, NJ, January 2003.

## Papers Published in Refereed Journals

1. John D. Finnerty, "How Often Will the Firemen Get Their Sleep?," Management Science (July 1977), pp. 1169-1173.

2. John D. Finnerty, "Real Money Balances and the Firm's Production Function," Journal of Money, Credit and Banking (November 1980), pp. 666-671.

3. John D. Finnerty, "The Behavior of Electric Utility Common Stock Prices Near the Ex-Dividend Date," Financial Management (Winter 1981), pp. 59-69.

4. John D. Finnerty, "The Stock Market's Reaction to the Switch from Flow-Through to Normalization," Financial Management (Winter 1982), pp. 36-47.

5. John D. Finnerty, "Evaluating the Economics of Refunding High-Coupon Sinking-Fund Debt," Financial Management (Spring 1983), pp. 5-10.

6. John D. Finnerty, "Bank Discount, Coupon Equivalent, and Compound Yields: Comment," Financial Management (Summer 1983), pp. 40-44.

7. John D. Finnerty, "Preferred Stock Refunding Analysis: Synthesis and Extension," Financial Management (Autumn 1984), pp. 22-28.

8. John D. Finnerty, "Stock-for-Debt Swaps and Shareholder Returns," Financial Management (Autumn 1985), pp. 5-17.

9. John D. Finnerty, "Zero Coupon Bond Arbitrage: An Illustration of the Regulatory Dialectic at Work," Financial Management (Winter 1985), pp. 13-17.

10. John D. Finnerty, "Refunding Discounted Debt: A Clarifying Analysis," Journal of Financial and Quantitative Analysis (March 1986), pp. 95-106.

11. John D. Finnerty, "A Visit with Alice in Moneyland," Journal of Corporate Finance (Spring 1987), pp. 46-47.

# Appendix A

12. John D. Finnerty, "An Analytical Framework for Evaluating Securities Innovations," <u>Journal of Corporate Finance</u> (Winter 1987), pp. 3-18.

13. John D. Finnerty, "Capital Budgeting and CAPM: Choosing the Market Risk Premium," <u>Journal of Corporate Finance</u> (Winter 1988), pp. 11-14.

14. John D. Finnerty, "Financial Engineering in Corporate Finance: An Overview," <u>Financial Management</u> (Winter 1988), pp. 14-33.  Reprinted in Clifford W. Smith, Jr., and Charles W. Smithson, eds., <u>The Handbook of Financial Engineering</u>.  Harper & Row, New York, 1990, ch. 3, and in Robert W. Kolb, ed., <u>The Financial Derivatives Reader</u>.  Kolb, Miami, 1992, ch. 2.

15. John D. Finnerty, "New Issue Dividend Reinvestment Plans and the Cost of Equity Capital," <u>Journal of Business Research</u> (March 1989), pp. 127-139.

16. John D. Finnerty, "Measuring the Duration of a Floating-Rate Bond," <u>Journal of Portfolio Management</u> (Summer 1989), pp. 67-72.  Reprinted in Sanjay K. Nawalkha and Donald R. Chambers, eds., <u>Interest Rate Risk Measurement and Management</u>.  Institutional Investor Books, New York, 1999, ch. 32.

17. John D. Finnerty and Victor M. Borun, "An Analysis of Unbundled Stock Units," <u>Global Finance Journal</u> (Fall 1989), pp. 47-69.

18. John D. Finnerty and Michael Rose, "Arbitrage-Free Spread: A Consistent Measure of Relative Value," <u>Journal of Portfolio Management</u> (Spring 1991), pp. 65-77.

19. John D. Finnerty, "The Time Warner Rights Offerings: A Case Study in Financial Engineering," <u>Journal of Financial Engineering</u> (June 1992), pp. 38-61.

20. John D. Finnerty, "The Advance Refunding of Nonredeemable High-Coupon Corporate Debt Through In-Substance Defeasance," <u>Journal of Financial Engineering</u> (September 1992), pp. 150-173.

21. Douglas R. Emery and John D. Finnerty, "A Review of Recent Research Concerning Corporate Debt Provisions," <u>Financial Markets, Institutions & Instruments</u> (December 1992), pp. 23-39.

22. John D. Finnerty and Dean Leistikow, "College Tuition Prepayment Programs:  Description, Investment Portfolio Composition, and Contract Pricing," <u>Journal of the Midwest Finance Association</u> (1992), pp. 165-174.

23. John D. Finnerty, "Comment: The Need to Enhance the Effectiveness of Discussants and Some Suggested Guidelines for Session Organizers and Discussants," <u>Financial Practice and Education</u> (Spring/Summer 1993), pp. 15-18.

# Appendix A

24. John D. Finnerty and Dean Leistikow, "The Behavior of Equity and Debt Risk Premiums," <u>Journal of Portfolio Management</u> (Summer 1993), pp. 73-84.

25. John D. Finnerty, "Interpreting SIGNs," <u>Financial Management</u> (Summer 1993), pp. 34-47.

26. John D. Finnerty, "Indexed Sinking Fund Debentures: Valuation and Analysis," <u>Financial Management</u> (Summer 1993), pp. 76-93.

27. John D. Finnerty and Robert J. Kunze, "Arranging Financing for Biotechnology Ventures," <u>Financier</u> (May 1994), pp. 20-34.

28. John D. Finnerty, "Valuing Corporate Equity When Value Additivity May Not Hold:  The Case of the Newhouse Estate Valuation," <u>Financial Practice and Education</u> (Spring/Summer 1994), pp. 107-115.

29. John D. Finnerty and Dean Leistikow, "The Behavior of Equity and Debt Risk Premiums": Reply to Comment, <u>Journal of Portfolio Management</u> (Summer 1994), pp. 101-102.

30. John D. Finnerty, "Range Floaters: Pricing a Bet on the Future Course of Short-Term Interest Rates," <u>Financier</u> (November 1994), pp. 20-27.  Reprinted in John D. Finnerty and Martin S. Fridson, eds., <u>The Yearbook of Fixed Income Investing 1995</u>.  Irwin Professional Publishing, Chicago, 1996, ch. 8.

31. John D. Finnerty, "Some Suggested Guidelines for Reviewers," <u>Financial Practice and Education</u> (Fall/Winter 1994), pp. 22-24.

32. John D. Finnerty, Iftekhar Hasan, and Yusif Simaan, "Designing an Efficient Investment Strategy for Hedging the Future Cost of a College Education," <u>Journal of Investing</u> (Spring 1996), pp. 47-58.

33. John D. Finnerty, "Credit Derivatives, Infrastructure Finance, and Emerging Market Risk," <u>Financier</u> (February 1996), pp. 64-75.

34. John D. Finnerty, "Adjusting the Binomial Model for Default Risk," <u>Journal of Portfolio Management</u> (Winter 1999), pp. 93-103.

35. John D. Finnerty, "The PricewaterhouseCoopers Credit Derivatives Primer:  Total Return Swaps," <u>Financier</u> (vol. 7, 2000), pp. 66-77.

36. John D. Finnerty, "Premium Debt Swaps, Tax-Timing Arbitrage, and Debt Service Parity," <u>Journal of Applied Finance</u> (vol. 11, 2001), pp. 17-22.

37. John D. Finnerty and Mark S. Brown, "An Overview of Derivatives Litigation, 1994 to 2000," <u>Fordham Journal of Corporate & Financial Law</u> (vol.7, 2001), pp. 131-158.

Appendix A

38.  John D. Finnerty and Dwight Grant, "Alternative Approaches to Testing Hedge Effectiveness under SFAS No. 133," <u>Accounting Horizons</u> (June 2002), pp. 95-108.

39.  John D. Finnerty and Douglas R. Emery, "Corporate Securities Innovation: An Update," <u>Journal of Applied Finance</u> (Spring/Summer 2002), pp. 21-47.

40.  John D. Finnerty, "Adjusting the Comparable-Company Method for Tax Differences when Valuing Privately Held "S" Corporations and LLCs," <u>Journal of Applied Finance</u> (Fall/Winter 2002), pp.15-30.

41.  John D. Finnerty and Murray Grenville, "An Introduction to Credit Swaps," <u>Financier</u> (vol. 9, 2002), pp. 51-63.

42.  John D. Finnerty and Murray Grenville, "An Introduction to Credit Spread Options," <u>Financier</u> (vol. 9, 2002), pp. 64-75.

43.  John D. Finnerty and Dwight Grant, "Testing Hedge Effectiveness under SFAS 133," <u>The CPA Journal</u> (April 2003), pp. 40-47.

44.  John D. Finnerty and George M. Pushner, "An Improved Two-Trader Model for Measuring Damages in Securities Fraud Class Actions," <u>Stanford Journal of Law, Business & Finance</u> (Spring 2003), pp. 213-263.

45.  John D. Finnerty and Douglas R. Emery, "The Value of Corporate Control and the Comparable Company Method of Valuation," <u>Financial Management</u> (Spring 2004), pp. 91-99.

46.  John D. Finnerty, "Exact Formulas for Pricing Bonds and Options When Interest Rate Diffusions Contain Jumps," <u>Journal of Financial Research</u> (Fall 2005), pp. 319-341.

47.  John D. Finnerty," Extending the Black-Scholes-Merton Model to Value Employee Stock Options," <u>Journal of Applied Finance</u> (Fall/Winter 2005), pp. 25-54.

48.  John D. Finnerty, Michael J. McAllister, and Maureen M. Chakraborty, "Calculating Damages in Broker Raiding Cases," <u>Stanford Journal of Law, Business & Finance</u> (Spring 2006), pp. 261-297.

49.  John D. Finnerty, "Using Contingent-Claims Analysis to Value Opportunities Lost Due to Moral Hazard Risk," <u>Journal of Risk</u> (Spring 2006), pp. 55-83.

50.  John D. Finnerty and Gautam Goswami, "Determinants of the Settlement Amount in Securities Fraud Class Action Litigation," <u>Hastings Business Law Journal</u> (Summer 2006), pp. 453-486.

51.  John D. Finnerty and Mary Kuan, "When the Insurance Regulators Sneeze, the Hybrid Market Can Catch a Cold," <u>Journal of Insurance Regulation</u> (Summer 2007), pp. 87-120.

## Appendix A

52.   John D. Finnerty, "A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," <u>Journal of Forensic Economics</u> (December 2009), pp. 55-62.

53.   John D. Finnerty, Jeffrey Turner, Jack Chen, and Rachael Park, "Regulatory Uncertainty and Financial Contagion: Evidence from the Hybrid Capital Securities Market," <u>Financial Review</u>, forthcoming.

54.   John D. Finnerty and Kishlaya Pathak, "A Review of Recent Derivatives Litigation," <u>Fordham Journal of Corporate & Financial Law</u>, forthcoming.

## Other Papers and Articles

1.   John D. Finnerty, "A Closer Look at Preferred Stock Financing," <u>Public Utilities Fortnightly</u> (November 6, 1980), pp. 41-43.

2.   John D. Finnerty, "Evaluating a Stock-for-Debt Swap: The Proper Framework," <u>Public Utilities Fortnightly</u> (August 5, 1982), pp. 27-32.

3.   John D. Finnerty, "How to Lower the Cost of Floating a New Stock Issue," <u>Public Utilities Fortnightly</u> (March 17, 1983), pp. 25-29.

4.   John D. Finnerty, "The Pluses of Zeros," <u>Euromoney</u> (May 1985), p. 67.

5.   John D. Finnerty, "Refunding High-Coupon Debt," <u>Midland Corporate Finance Journal</u> (Winter 1986), pp. 59-74.

6.   John D. Finnerty, "The Case for Issuing Synthetic Convertible Bonds," <u>Midland Corporate Finance Journal</u> (Fall 1986), pp. 73-82.  Reprinted in Clifford W. Smith, Jr., and Charles W. Smithson, eds., <u>The Handbook of Financial Engineering</u>.  Harper & Row, New York, 1990, ch. 21.

7.   John D. Finnerty, "Where is the Value Added in Securities Innovation," in John Thackray, ed., <u>Chief Financial Officer USA 1987</u>,  SPL Associates Limited, London, 1987, pp. 202-205.

8.   John D. Finnerty, "An Analysis of Tuition Prepayment Plans," in <u>Proceedings of the Invitational Conference on College Prepayment and Savings Plans</u>.  College Entrance Examination Board, New York, 1988, pp. 25-31.

9.   John D. Finnerty, "A Private Solution to a Public Problem:  A Response from the Private Sector to the College Saving Crisis," in <u>Tax Incentives for Education</u>.  United States Senate Committee on Finance, Washington, D.C., March 15, 1988, pp. 194-204.

10.   John D. Finnerty, "How to Cope with Rising College Costs," <u>Tax Management Financial Planning Journal</u> (May 31, 1988), pp. 224-228.

Appendix A

11. John D. Finnerty, "Measuring the Risk Premium on the Market Portfolio," in Frank J. Fabozzi, ed., <u>The Institutional Investor Focus on Investment Management</u>.  Ballinger, Cambridge, MA, 1989, pp. 161-167.

12. John D. Finnerty, "Measuring the Duration of Floating-Rate Debt Instruments," in Frank J. Fabozzi, ed., <u>Advances & Innovations in the Bond and Mortgage Markets</u>.  Probus, Chicago, 1989, pp. 77-96.

13. John D. Finnerty and Herbert S. Adler, "Make Securities Innovation Work to Your Advantage," <u>Butterworths Journal of International Banking and Financial Law</u> (February 1992), pp. 64-67.

14. John D. Finnerty, "An Overview of Corporate Securities Innovation," <u>Journal of Applied Corporate Finance</u> (Winter 1992), pp. 23-39.  Reprinted in Donald H. Chew, Jr., ed., <u>The New Corporate Finance: Where Theory Meets Practice</u>.  McGraw-Hill, New York, 1993, pp. 212-228, and in Raymond H. Rupert, ed., <u>The New Era of Investment Banking</u>.  Probus, Chicago, 1993, ch. 16.

15. John D. Finnerty, "Financial Engineering," in the <u>New Palgrave Dictionary of Money and Finance</u>, vol. 2. Macmillan, London, 1992, pp. 56-63.

16. John D. Finnerty, "Structures and Contracts which Reallocate Risk," in proceedings of the conference on <u>Structured Finance:  Design, Engineering & Production</u>.  Euromoney, Brussels, June 4-5, 1992, pp. 75-96.

17. John D. Finnerty, "Sources of Value Added from Structuring Asset-Backed Securities to Reduce or Reallocate Risk," in Charles Stone, Anne Zissu, and Jess Lederman, eds., <u>The Global Asset Backed Securities Market</u>.  Probus, Chicago, 1993, ch. 3.

18. John D. Finnerty, Burton L. Raimi, and Neil R. Crowley, "Designing Securities to Qualify as Capital for Bank Regulatory Purposes," in Charles A . Stone and Anne Zissu, eds., <u>Global Risk Based Capital Regulations:  Management and Funding Strategies</u>.  Irwin Professional Publishing, Burr Ridge, IL, 1994, ch. 8.

19. Douglas R. Emery and John D. Finnerty, "Using a PERCS-for-Common Exchange Offer to Reduce the Costs of a Dividend Cut," <u>Journal of Applied Corporate Finance</u> (Winter 1995), pp. 77-89.

20. John D. Finnerty, "Financial Engineering as a Solution to Interest-Rate Risk Management Challenges," in Anthony G. Cornyn, Robert A. Klein, and Jess Lederman, eds., <u>Controlling & Managing Interest-Rate Risk</u>.  New York Institute of Finance, New York, 1997, ch. 17.

21. John D. Finnerty, "Russian Settlements Will Put Credit Derivatives to the Test," <u>American Banker</u> (December 4, 1998), p. 21.

Appendix A

22.   John D. Finnerty, "Will Credit Derivatives Survive the Stress Test?"  Solutions (Winter 1999), pp. 5, 8.

23.   Keith R. Ugone and John D. Finnerty, "Measuring Damages in Securities Fraud Class Action Lawsuits," CD-ROM accompanying Michael R. Young, ed., Accounting Irregularities and Financial Fraud.  Harcourt Professional Publishing, New York, 2000.

24.   Douglas R. Emery and John D. Finnerty, "Capital Investments," in Burton S. Kaliski, ed., Encyclopedia of Business and Finance, vol. 1.  Macmillan, New York, 2001, pp. 81-85.

25.   John D. Finnerty, "Securitizing Political Risk Investment Insurance: Lessons from Past Securitizations," in Theodore H. Moran, ed., International Political Risk Management: Exploring New Frontiers.  World Bank, Washington, DC, 2001, pp. 77-147.

26.   John D. Finnerty and Dwight Grant, "How to Test Hedge Effectiveness Under FAS 133," Estratégica (April/June 2001), pp. 8-16.

27.   John D. Finnerty, "Debt Innovative," Fordham Business Magazine (Spring/Summer 2001), pp. 24-25.

28.   Robert Sidorsky and John D. Finnerty, "Standing to Sue Under Rule 10b-5: A Fresh Look at the New Investment Doctrine," Securities Regulation Law Journal (Summer 2001), pp. 113-198.

29.   John M. Althoff and John D. Finnerty, "Testing Hedge Effectiveness," in Henry A. Davis, ed., FAS 133 and the New Derivatives Accounting Landscape. Institutional Investor, New York, Fall 2001, pp. 44-51.

30.   John D. Finnerty and George M. Pushner, "Meeting the New Standard for 10b-5 Class Action Damage Calculations," Analysis Group/Economics Issue Brief, 2002.

31.   John D. Finnerty and Heidi Donoghue, "The Trend in Corporate Financial Disclosure," in Esmeralda O. Lyn and George J. Papaioannou, eds., Financial Services in the Evolving Global Marketplace. Hofstra University Press, New York, 2002, pp. 192-209.

32.   John D. Finnerty, "How Companies Account for the Cost of Options," Wall Street Journal, October 10, 2002, p. A15.

33.   John D. Finnerty and George M. Pushner, "Rule 10b-5 vs. Section 11 Securities Fraud Class-Action Damages," Analysis Group/Economics Issue Brief, 2002.

34.   John D. Finnerty, "Damages Estimation After Natural Disasters," in Jack P. Friedman, ed., Litigation Support Report Writing for Accounting, Finance, and Economic Issues. Wiley, New York, 2003.

Appendix A

35. John D. Finnerty, "Valuing Employee Stock Options: A Comparison of Alternative Models," <u>FMA Online</u> (Summer 2003).

36. John D. Finnerty, "Calculating Damages in Broker Raiding Cases," in John Siegal, <u>Protecting Corporate IP Assets: Enforcing Restrictive Covenants in the Employment Context</u>. Practising Law Institute, New York, 2005, pp. 111-145.

37. John D. Finnerty, "The Valuation of Venture Capital Convertible Preferred Stock When Equity Claims Are Nested," <u>Journal of Private Equity</u> (Winter 2008), pp. 1-20.

38. John D. Finnerty, "Securities Innovation," in Frank J. Fabozzi, ed. <u>Handbook of Finance</u>, vol. I. Wiley, Hoboken, NJ, 2008, pp. 61-92.

39. John D. Finnerty, "Real Options," in Frank J. Fabozzi, ed., <u>Handbook of Finance</u>, vol. II. Wiley, Hoboken, NJ, 2008, pp. 697-713.

40. John D. Finnerty, "Project Financing," in Hossein Bidgoli, ed. <u>Handbook of Technology Management</u>, vol. I. Wiley, Hoboken, NJ, 2010, pp. 601-612.

## <u>Patents</u>

1. Peter A. Roberts, John D. Finnerty, and Hamish W. M. Norton, "Methods and Apparatus for Restructuring Debt Obligations," United States Patent Number 4,648,038, March 3, 1987.

2. Peter A. Roberts, John D. Finnerty, and Hamish W. M. Norton, "Methods and Apparatus for Restructuring Debt Obligations," United States Patent Number 4,739,478, April 19, 1988.

3. Peter A. Roberts and John D. Finnerty, "Methods and Apparatus for Funding a Future Liability of Uncertain Cost," United States Patent Number 4,752,877, June 21, 1988.

4. Peter A. Roberts and John D. Finnerty, "Methods and Apparatus for Insuring the Funding of a Future Liability of Uncertain Cost," United States Patent Number 4,839,804, June 13, 1989.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

**Legal Documents:**

Eastwood Enterprises, LLC v. Todd S. Farha, Paul L. Behrens, Thaddeus Bereday, and WellCare Health Plans, Inc. Consolidated Class Action Complaint for Violations of Federal Securities Laws, dated October 31, 2008.

Eastwood Enterprises, LLC v. Todd S. Farha, Paul L. Behrens, Thaddeus Bereday, and WellCare Health Plans, Inc. Joint Motion to Dismiss the Complaint and Supporting Memorandum of Law by Defendants WellCare Health Plans, Inc., Todd S. Farha and Paul L. Behrens, dated January 23, 2009.

Eastwood Enterprises, LLC v. Todd S. Farha, Paul L. Behrens, Thaddeus Bereday, and WellCare Health Plans, Inc. Lead Plaintiffs' Omnibus Opposition to Defendants' Motions to Dismiss the Consolidated Amended Complaint, dated March 13, 2009.

Eastwood Enterprises, LLC v. Todd S. Farha, Paul L. Behrens, Thaddeus Bereday, and WellCare Health Plans, Inc. Order, dated September 28, 2009.

Eastwood Enterprises, LLC v. Todd S. Farha, Paul L. Behrens, Thaddeus Bereday, and WellCare Health Plans, Inc. Reply Memorandum in Further Support of the Joint Motion to Dismiss the Complaint by Defendants WellCare Health Plans, Inc., Todd S. Farha and Paul L. Behrens, dated April 24, 2009.

Eastwood Enterprises, LLC v. Todd S. Farha, Paul L. Behrens, Thaddeus Bereday, and WellCare Health Plans, Inc. Thaddeus Bereday's Motion to Dismiss Plaintiffs' Consolidated Class Action Complaint and Memorandum of Law in Support Thereof, dated January 23, 2009.

Eastwood Enterprises, LLC v. Todd S. Farha, Paul L. Behrens, Thaddeus Bereday, and WellCare Health Plans, Inc. Thaddeus Bereday's Reply Brief in Support of his Motion to Dismiss the Consolidated Class Action Complaint, dated April 24, 2009.

United States Securities and Exchange Commission v. WellCare Health Plans, Inc. Complaint, dated May 18, 2009.

Cammer v. Bloom, 711 F. Supp. 1264 (D.N.J. 1989).

Elmer Krogman v. R. Dale Sterritt, Jr., 202 F.D.R. 467; 2001 U.S. Dist. LEXIS 4171; Fed. Sec. L. Rep. (CCH) p91, 403.


**Books**

Brealey, Richard A., Stewart C. Myers, and Franklin Allen, Principles of Corporate Finance, 9th ed., McGraw-Hill, New York, 2008, pages 225-227.

Elton, Edwin J., Martin J. Gruber, Stephen J. Brown, and William N. Goetzmann, Modern Portfolio Theory and Investment Analysis, 6th ed., John Wiley & Sons, 2003, page 402.

Emery, Douglas R., John D. Finnerty, and John D. Stowe, Corporate Financial Management, 3rd ed., Prentice Hall, 2007, pages 178, 179, and 422.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in Roman L. Weil, Michael J. Wagner, and Peter B. Frank, eds., <u>Litigation Services Handbook</u>, 3rd ed., Wiley, New York, 2001, chapter 19.

<u>**Journal Articles**</u>

Alexander, Janet C., "The Value of Bad News," *UCLA Law Review*, 41, August 1994, pages 1421-69.

Ang, James S. and Shaojun Zhang, "An Evaluation of Testing Procedures for Long Horizon Event Studies," *Review of Quantitative Finance and Accounting*, 23, 2004, pages 251-274.

Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *Journal of Corporation Law*, 19, Winter 1994, pages 285-312.

Bartholdy, Jan and Paula Peare, "Unbiased Estimation of Expected Return Using CAPM," *International Review of Financial Analysis*, 2003, pages 69-81.

Battalio, Robert and Paul Schultz, "Options and the Bubble," *Journal of Finance*, 2006, pages 2071-2102.

Boehme, Rodney D. and Sorin M. Sorescu, "The Long-run Performance Following Dividend Initiations and Resumptions: Underreaction or Product of Change," *Journal of Finance,* 57, 2002, pages 871-900.

Campbell, B. and Jean-Marie Dufour, "Exact Nonparametric Orthogonality and Random Walk Tests," *Review of Economics and Statistics*, 77, February 1995, pages 1–16.

Cornell, Bradford and R. Gregory Morgan, "Using Finance Theory To Measure Damages In Fraud On The Market Cases," *UCLA Law Review*, 37, June 1990, pages 883-923.

Dufour, Jean-Marie, Y. Lepage, and H. Zeidan, "Nonparametric Testing for Time Series: A Bibliography," *The Canadian Journal of Statistics*, 10 (1), 1982, pages 1–38.

Evans, Richard B., Christopher C. Gezvy, David K. Musto, and Adam V. Reed, "Failure is an Option: Impediments to Short Selling and Option Prices," *Review of Financial Studies*, 22 (5), 2009, pages 1955-1980.

Fama, Eugene, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 25, March 1970, pages 383-417.

Fama, Eugene, "The Behavior of Stock Prices," Journal of Business, 38, 1965, pages 34-105.

Fama, Eugene F. and Kenneth R. French, "Common Risk Factors in the Returns on Stocks and Bonds," *Journal of Financial Economics*, 33 (1993), pages 3-56.

Fama, Eugene F. and Kenneth R. French, "Permanent and Temporary Components of Stock Prices," *Journal of Political Economy*, 96, 1988, pages 246-273.

Ferrillo, Paul A., Frederick C. Dunbar, and David Tabak, "The "Less Than" Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, Winter 2004, pages 81-129

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Hunsader, Kenneth J., "Two Essays on the Strategic Aspects of Information Release," Doctoral
    Dissertation, Florida State University, Spring 2005.

Jaffe, Jeffrey, "Special Information and Insider Trading," *Journal of Business*, 47, July 1974, pages 410-
    428.

James, Lorie and Victor Niederhoffer, "Predictive and Statistical Properties of Insider Trading," Journal
    of Law and Economics, 11, April 1968, pages 91-103.

Lugar, Richard, "Exact Nonparametric Tests for a Random Walk With Unknown Drift Under Conditional
    Heteroskedasticity," Research Department, Bank of Canada, pages 2–3.

Macey, Jonathan R., Geoffrey P. Miller, Mark L. Mitchell, and Jeffry M. Netter, "Lessons from Financial
    Economics: Materiality, Reliance, and Extending the Reach of Basic v. Levinson," 77, *Virginia Law
    Review Association* 1017, August 1991, pages. 1021-28.

MacKinlay, A. Craig, "Event Studies in Economics and Finance," *Journal of Economic Literature*, 35,
    March 1997, pages 13-39.

Mitchell, Mark L. and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases:
    Applications at the Securities and Exchange Commission," *The Business Lawyer*, 49, February 1994,
    pages 545-90.

Mittsdorffer, R. and J. Diederich, "Prediction of First Day Returns of Initial Public Offering in the US
    Stock Market Using Rule Extraction from Support Vector Machines," *Studies in Computational
    Intelligence* (SCI), 80, 2008, pages 185–203.

Ofek, Eli, Matthew P. Richardson, and Robert F. Whitelaw, "Limited Arbitrage and Short Sales
    Restrictions: Evidence from the Options Markets, *Journal of Financial Economics*, 74, 2004, pages
    305-342.

**News Articles and Analyst Reports**

"Attorney General's Statement on Wellcare Investigation," State of Connecticut Attorney General's
    Office, October 26, 2007.

"Agents Search WellCare Health Plans, Inc. Headquarters in Tampa-Reuters," *Reuters Significant
    Developments*, October 24, 2007.

"Amerigroup and rivals slip after warning," *Reuters News*, September 29, 2005.

"CMS Unveils Winners of the '06 Part D Contracts; Results Prompt Guarded Industry Optimism,"
    *Medicare Advantage News*, September 29, 2005.

"Connecticut concerned about FBI raid on Fla. health care provider," *Associated Press Newswires*,
    October 25, 2007.

"Connecticut concerned about FBI raid on health care provider WellCare," *Associated Press Newswires*,
    October 25, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

"Executive shuffle continues at WellCare," *Tampa Bay Business Journal*, April 12, 2007.

"FBI Raids WellCare headquarters in Tampa – report," *AFX Asia*, October 25, 2007.

"Federal Search Warrant Executed at WellCare Health Plans," *US Fed News*, October 24, 2007.

"Healthcare Coverage; Managed care services company launches Medicare prescription drug plan," *Life Science Weekly*, November 1, 2005.

"Healthcare Coverage; Managed care services company launches Medicare prescription drug plan," *Science Letter*, November 1, 2005.

"Humana Hopes Rural-Market Seniors Flock to New Medicare Drug Plans," *Best's Insurance News*, September 29, 2005.

"Information Issues by U.S. Attorney's Office for the Middle District of Florida on Oct. 24: Federal Search Warrant Executed at WellCare Health Plans," *US Fed News*, October 24, 2007.

"Investor Alert: KGS Announces Investigation Into Civil Liability of WellCare Health Plans, Inc.," *PrimeNewswire*, October 25, 2007.

"Mcgraw Hill Cos Inc – S&P: WellCare Health Plans Inc. 'BB-' Rating Put on Creditwatch," *Market News Publishing*, October 25, 2007.

"Movers roundup: Align Technology falls on analyst downgrade, WellCare shares drop on Fed raid," *Associated Press Newswires*, October 25, 2007.

"Raided Federal, State Authorities; Target Unknown," *American Health Line*, October 25, 2007.

"Shares of WellCare Health Plans remain halted, CEO says FBI raid is not affecting services," *Associated Press Newswires*, October 25, 2007.

"Statement from WellCare," *Business Wire*, October 24, 2007.

"WellCare Among Big Movers on Wall Street," *Associated Press Newswires*, October 25, 2007.

"WellCare Announces Appointment of Charles Berg as Executive Chairman and Heath Schiesser as President and CEO and Departures of CEO, CFO and General Counsel," January 25, 2008.

"WellCare Announces Third Quarter Results," *Business Wire*, November 1, 2005.

"WellCare CEO Confirms Co. Cooperating With Officials," *Dow Jones News Service*, October 25, 2007.

"WellCare CEO Farha says probe isn't impacting operations," *AFX Asia*, October 25, 2007.

"WellCare Comments on Investigation," *Business Wire*, October 25, 2007.

"WellCare Comments on Investigation," *Dow Jones News Service*, October 25, 2007.

"WellCare Confirms Previous Guidance For Core Ops," *Dow Jones Corporate Filings Alert*, September 29, 2005.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

"WellCare Could Lose Connecticut Contact if Evidence Of Malfeasance Is Found," *FinancialWire*, October 25, 2007.

"WellCare Health Plans 3Q Rev $495.5M Vs $374.6M," *Dow Jones News Service*, November 1, 2005.

"WellCare Health Plans, Bank of America among big movers in the stock market," *Associated Press Newswires*, October 25, 2007.

"WellCare Health Plans Inc. 'BB-' Rtg Put on CreditWatch Neg," *Dow Jones Capital Markets Report*, October 25, 2007.

"WellCare Health Plans, Inc. Issues Q4 2005 and FY 2006 Guidance Above Analysts' Estimates; Raises FY 2005 Outlook," *Reuters Significant Developments*, November 1, 2005.

"WellCare Health Plans, Inc. Managed care services company launches Medicare prescription drug plan," *Biotech Week*, November 2, 2005.

"WellCare Health says Tampa, Fla., headquarters raided; shares halted," *AFX Asia*, October 25, 2007.

"WellCare Provides Text of Audio Message from Chief Executive Officer," *Business Wire*, October 25, 2007.

"WellCare Responds to Government Investigation; No Impact to Continuing Operations," *Business Wire*, October 25, 2007.

"WellCare Retains Law Firms to Respond to Govt Probe," *Dow Jones News Service*, October 25, 2007.

"WellCare says it will work with investigators, has retained counsel and contacted auditors," *Associated Press Newswires*, October 25, 2007.

"WellCare says Fed, State Officials Execute Search Warrant," *Dow Jones News Service*, October 24, 2007.

"WellCare says to cooperate with government probe," *Reuters News*, October 25, 2007.

"WellCare shares surge after strong quarter, outlook," *Reuters News*, November 2, 2005.

"WellCare to Broadcast Its Third Quarter Conference Call Live on the Internet," *Business Wire*, September 26, 2005.

"WellCare's Part D Business May Benefit from Ga. Medicaid Delay," *Medicare Advantage News*, September 29, 2005.

"WellCare: Cooperating with Federal, State Authorities," *Dow Jones News Service*, October 25, 2007.

Arancibia, Juan Carlos, "NYSE Indexes Pare Big Losses; Dow Closes Flat," *Investor's Business Daily*, October 25, 2007.

CIBC World Markets, "Always Go to Other Peoples' Funerals, or They Won't Go to Yours: SO-Spec," November 20, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

CIBC World Markets, "Down and Out, But at Least They Had a Good Time Getting There—3Q07 EPS," November 19, 2007.

CIBC World Markets, "Industry Bellwether Seeks Long Term Relationship – 3Q07 EPS Analysis," October 26, 2007.

CIBC World Markets, "Make Crime Pay. Become a Lawyer – Review of US Attorney Subpoenas," January 2, 2008.

CIBC World Markets, "Prosperity Gives Us Friends, and Adversity Proves Them – 3Q07 EPS Analysis," November 5, 2007.

Francis, Theo, "2nd WSJ UPDATE: Government Agents Raid WellCare Headquarters," *Dow Jones News Service*, October 24, 2007.

Francis, Theo, "WellCare is Searched in State, Federal Probe," *The Wall Street Journal*, October 25, 2007.

Francis, Theo, "WSJ: Fedl, State Agents Raid WellCare Health's Fla Headquarters," *Dow Jones News Service*, October 24, 2007.

Francis, Theo, "WSJ UPDATE: Govt Agents Raid WellCare's Florida Headquarters," *Dow Jones News Service*, October 24, 2007.

Francis, Theo and Barbara Martinez, "WSJ: SEC Filing: WellCare Execs Sold Shares Before Stock Drop," *Dow Jones News Service*, October 25, 2007.

Gentry, Carol, "FBI Agents Raid WellCare," *Tampa Tribune*, October 25, 2007.

Gentry, Carol. "Medicaid HMO payments too high, analysts say," *Tampa Tribune*, April 11, 2007.

Gentry, Carol, "WellCare Reports Revenue Up, Income Down," *Tampa Tribune*, November 2, 2005.

Gentry, Carol, "WellCare's Money Transfer Investigated by State CFO," *Tampa Tribune*, April 27, 2007.

Gill, Dee, "Handling House Calls in a Managed-Care World," *The New York Times*, May 16, 2007.

Goldman Sachs, "1Q2008 stat results; PDP and Ohio drive $12 million stat pretax loss," May 16, 2008.

Goldman Sachs, "Fine tuning EPS," June 27, 2008.

Goldman Sachs, "Moving Medicare Advantage (MA) back to managed care," July 10, 2008.

Goldman Sachs, "Updating our analysis of WellCare's offshore captive reinsurance," October 30, 2007.

Goldman Sachs, "We see modest impact from Medicare legislation," June 23, 2008.

Goldman Sachs, "WellCare to restate back to 2004; Investigation overhang remains," July 21, 2008.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Gunst, Kimberly Meredith, "Medicare agency awards contracts to nine insurers for prescription drug coverage," *SNL Insurance Daily Proprietary Articles*, September 26, 2005.

Hundley, Kris, "FBI raid shutters Medicare insurer," *St. Petersburg Times*, October 25, 2007.

Hundley, Kris, "HMO's Care Questioned," *St. Petersburg Times*, December 8, 2007.

Jefferies & Company, Inc., "What We Know Thus Far," October 29, 2007.

Krauskopf, Lewis, "UPDATE 2-WellCare plunges as much as 65 percent amid probe," *Reuters News*, October 25, 2007.

Krauskopf, Lewis, "UPDATE 3-Agents search WellCare headquarters in Tampa," *Reuters News*, October 24, 2007.

LaCapra, Lauren Tara, "WellCare's health-care services contract in Connecticut is imperiled by headquarters raid," *Associated Press Newswires*, October 24, 2007.

Ledonne, Gabriel, 'WellCare wins Medicaid contracts in Georgia regions," *SNL Insurance Daily Proprietary Articles*, July 20, 2005.

Lysiak, Fran Matso, "New Medicare Prescription Drug Plans Offer Glimpse at Premiums," *Best's Insurance News*, September 26, 2005.

Lysiak, Fran Matso, "WellCare Health's Stock Drops Nearly 63% Following Search Warrant at Fla. Headquarters," *Best's Insurance News*, October 25, 2007.

Mathews, James, "WellCare shares jump, CEO says membership estimates conservative for new contracts," *SNL Insurance Daily Proprietary Articles*, July 20, 2005.

Miller, Andy, "Fla. Offices of insurer searched: WellCare Health Plans, one of three HMOs serving Medicaid and PeachCare in Georgia, says federal investigation won't affect patients," *The Atlanta-Journal Consitution*, October 25, 2007.

Pear, Robert, "Methods Used by Insurers are Questioned," *The New York Times*, May 7, 2007.

Phillips, Matt, "The Evening Wrap: A Positive Halo," *The Wall Street Journal Online*, October 25, 2007.

Seaman, Marley, "WellCare stock loses more than 60 percent of its value on worries over federal investigation," *Associated Press Newswires*, October 25, 2007.

Shean, Tom, "Amerigroup earnings rise, but shares fall in heavy trading," *The Virginian-Pilot*, October 25, 2007.

Simanoff, Dave, "WellCare Plans to Add 455 Jobs," *Tampa Tribune*, September 28, 2005.

Spain, William, "UPDATE: WellCare Plunges After Raid By State, Federal Agents," *Dow Jones Business News*, October 25, 2007

Stacy, Mitch, "Federal agents raid headquarters of WellCare, provider of Medicare plans; stock halted," *Associated Press Newswires*, October 24, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Stacy, Mitch, "Feds raid headquarters of Florida's largest Medicare provider," *Associated Press Newswires*, October 24, 2007.

Zawacki, Tim P., "A Medicaid mess? Earnings warning sends stocks lower," *SNL Insurance Daily Proprietary Articles*, July 20, 2005.

News during Class Period (as referenced in Exhibit G)

Bloomberg - APW, "Stocks Set To Open Lower After Market Gains," February 14, 2005.
Bloomberg - BUS, "UBS Hosts 15th Annual Global Healthcare Services Conference," February 14, 2005.
Bloomberg - BUS, "UBS Hosts 15th Annual Global Healthcare Services Conference," February 14, 2005.
Investext - Thomson Streetevents, "WCG - Q4 2004 WellCare Health Plans, Inc. Earnings Conference Call," February 14, 2005.
Investext - Wells Fargo Securities, LLC, "WCG: Strong Q4 2004 Results Driven By Impressive Enrollment," February 14, 2005.
Investext - Morgan Stanley, "A Handsome Quarter," February 14, 2005.
Bloomberg - BUS, "WellCare Fourth Quarter Net Income up 199% Year-over-Year on," February 14, 2005.
Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," February 14, 2005.
Bloomberg - NYT, "WellCare Posts Profit," February 15, 2005.
Bloomberg - BN, "Altair, Foxhollow, Gibraltar, SI, WellCare: U.S. Equity Movers," February 15, 2005.
Bloomberg - BN, "WellCare Shares Drop as Company Lowers 1st-Qtr Profit Forecast," February 15, 2005.
Investext - SG Cowen Securities Corporation, "Strong Q4 Results," February 15, 2005.
Investext - Credit Suisse - North America, "Strong 4Q Bodes Well," February 15, 2005.
Bloomberg - BN, "Charles River, CMS, Flotek, VisualMed: U.S. Equity Movers Final," February 15, 2005.
Bloomberg - BN, "U.S. Companies Issuing Outlooks the Week of Feb. 14," February 18, 2005.
Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-February," February 22, 2005.
Bloomberg - BUS, "WellCare Receives Approval from CMS to Expand Its Medicare," February 28, 2005.
Bloomberg - BUS, "WellCare to Participate in SG Cowen & Co. 25th Annual Health," March 10, 2005.
Bloomberg - FII, "Fitch Teleconf: 2005 US Wholesale Power Market, 3/16 10:30AM," March 11, 2005.
Bloomberg - FII, "Fitch Teleconf: 2005 US Public Power Outlook, 3/15 11:30 AM," March 14, 2005.
Bloomberg - FII, "Fitch Teleconf: 2005 US Public Power Outlook, 3/15 11:30 AM," March 15, 2005.
Bloomberg - FII, "Fitch Teleconf: 2005 US Wholesale Power Market 3/16 10:30 ES," March 16, 2005.
Bloomberg - FII, "Fitch: EPA Clean Air Interstate Rules Will Increase Costs fo," March 16, 2005.
Bloomberg - WSA, "HODGIN ACE,Vice Pres.,SURRENDERS 159 ON 3/15/05 OF WCG," March 17, 2005.
Bloomberg - WSA, "BEHRENS PAUL L,C.F.O.,SURRENDERS 159 ON 3/15/05 OF WCG," March 17, 2005.
Bloomberg - WSA, "SCHIESSER HEATH,Vice Pres.,SURRENDERS 159 ON 3/15/05 OF WCG," March 17, 2005.
Bloomberg - WSA, "BEREDAY THADDEUS,Vice Pres.,SURRENDERS 159 ON 3/15/05 OF WCG," March 17, 2005.
Bloomberg - WSA, "FARHA TODD S,C.E.O.,SURRENDERS 1,058 ON 3/15/05 OF WCG," March 17, 2005.
Bloomberg - WSA, "SATTAUR IMTIAZ,Officer,SURRENDERS 386 ON 3/15/05 OF WCG," March 17, 2005.

### APPENDIX B
### DOCUMENTS CONSIDERED

Bloomberg - WSA, "SHAH RUPESH,Vice Pres.,SURRENDERS 159 ON 3/15/05 OF WCG," March 17, 2005.

Bloomberg - WSA, "ZOMERMAAND RANDALL,Vice Pres.,SURRENDERS 159 ON 3/15/05 OF WCG," March 17, 2005.

Bloomberg - BN, "Largest Short Interest Percent Increase on the NYSE in March," March 21, 2005.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-March," March 21, 2005.

Bloomberg - BUS, "WellCare to Participate in Lehman Brothers Eighth Annual Global," March 28, 2005.

Bloomberg - BUS, "WellCare Announces Planned Medicare and Medicaid Expansions," March 29, 2005.

Bloomberg - BUS, "WellCare Illinois and Connecticut Medicare Launch Approved," April 7, 2005.

Bloomberg - BUS, "WellCare To Broadcast Its First Quarter Conference Call Live on," April 13, 2005.

Bloomberg - WSA, "FARHA TODD S,C.E.O.,SURRENDERS 2,942 ON 4/13/05 OF WCG," April 15, 2005.

Bloomberg - BN, "Russell 2000 Stocks With Biggest Weekly Changes in Ratings," April 18, 2005.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-April," April 21, 2005.

Investext - Morgan Stanley, "1Q05 Preview -Managed Care Industry View: Cautious ," May 9, 2005.

Investext - Wells Fargo Securities, LLC, "WCG: Firing On All Cylinders--Q1 2005 Beats Our Estimate," May 9, 2005.

Investext - Credit Suisse - North America, "Medicare Blow-Out, #s Up," May 9, 2005.

Investext - Morgan Stanley, "Medicare Results Drive Strong First Quarter," May 9, 2005.

Investext - Wells Fargo Securities, LLC, "WCG: Medicare Guidance Even Better Than We Expected," May 9, 2005.

Bloomberg - BUS, "WellCare First Quarter Net Income up 83% Year-over-Year Driven," May 9, 2005.

Bloomberg - BN, "U.S. Companies Issuing Profit Outlooks for May 9 (Update1)," May 9, 2005.

Investext - SG Cowen Securities Corporation, "WellCare Strong Q1 Results," May 10, 2005.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," May 10, 2005.

Bloomberg - FII, "Fitch Report: Evaluating Credit of U.S. IGOs," May 11, 2005.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-May," May 19, 2005.

Bloomberg - BUS, "WellCare Florida Market Expansion Approved," May 27, 2005.

Investext - Morgan Stanley, "IL Budget Cuts Pose Risk But Other Opportunities Could Offset," June 2, 2005.

Bloomberg - BUS, "WellCare Announces Filing of Registration Statement for," June 9, 2005.

Investext - Riskmetrics Group Iss Governance Services, "Proxy analysis, Vote Record Form," June 15, 2005.

Bloomberg - BUS, "WellCare Announces Pricing of Secondary Public Offering," June 30, 2005.

Investext - CIBC World Markets Corp., "Initiating Coverage of WCG with a Sector Outperformer Rating and $44 Target," July 4, 2005.

Bloomberg - BN, "WellCare Health Rated New `Sector Outperform' at CIBC   :WCG US," July 5, 2005.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," July 5, 2005.

Bloomberg - WSA, "TOWERBROOK INVESTORS,Ben. Owner,SELLS 6,000,000 ON 7/6/05 OF WCG," July 7, 2005.

Bloomberg - WSA, "BEHRENS PAUL L,C.F.O.,SELLS 64,000 ON 7/6/05 OF WCG," July 8, 2005.

Bloomberg - WSA, "BEREDAY THADDEUS,Vice Pres.,SELLS 48,000 ON 7/6/05 OF WCG," July 8, 2005.

Bloomberg - WSA, "FARHA TODD S,C.E.O.,SELLS 219,000 ON 7/6/05 OF WCG," July 8, 2005.

Bloomberg - BN, "WellCare Reinstated `Overweight' at Morgan Stanley      :WCG US," July 11, 2005.

Bloomberg - BN, "Insider Buying and Selling by Company for Week Ending July 8," July 11, 2005.

Bloomberg - BN, "Insider Buying and Selling by Officer for Week Ending July 8," July 11, 2005.

Investext - Morgan Stanley, "Stock Rating Overweight-V," July 11, 2005.

Investext - SG Cowen Securities Corporation, "Reiterating Our Bullish View," July 11, 2005.

Bloomberg - BUS, "WellCare Expands in Louisiana," July 11, 2005.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," July 11, 2005.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - WSA, "TOWERBROOK INVESTORS,Ben. Owner,SELLS 975,000 ON 7/11/05 OF WCG," July 12, 2005.

Bloomberg - BUS, "WellCare to Broadcast Its Second Quarter Conference Call Live," July 13, 2005.

Bloomberg - BUS, "WellCare Expands in New York," July 14, 2005.

Bloomberg - BUS, "WellCare Wins Medicaid Contracts in All Six Georgia Regions," July 19, 2005.

Investext - Morgan Stanley, "Got Georgia on WellCare's Mind," July 19, 2005.

Investext - CIBC World Markets Corp., "Happy Days - Georgia & Florida Much Better Than Expected," July 19, 2005.

Investext - Morgan Stanley, "Georgia's Very Peachy," July 19, 2005.

Investext - SG Cowen Securities Corporation, "Brass Ring in Georgia," July 20, 2005.

Investext - Credit Suisse - North America, "Six for Six in Georgia; Raising Estimates," July 20, 2005.

Bloomberg - BN, "Molina Healthcare Shares Fall After 2005 Forecast Cut (Update2)," July 21, 2005.

Bloomberg - BN, "Adams, Avocent, Cirrus Logic, F5, MarineMax: U.S. Equity Movers," July 21, 2005.

Bloomberg - BN, "Molina, Amerigroup Fall After Cutting 2005 Forecasts (Update3)," July 21, 2005.

Investext - Morgan Stanley, "In The Eye of The Storm," July 21, 2005.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-July," July 21, 2005.

Bloomberg - BN, "Largest NYSE Short Interest Percent Increases in Mid-July," July 21, 2005.

Bloomberg - BN, "Cohu, Delta, EBay, Molina, Qualcomm: U.S. Equity Movers Final," July 21, 2005.

Bloomberg - BN, "WellPoint's 2nd-Qtr Profit Doubles on More Customers (Update4)," July 27, 2005.

Bloomberg - FII, "Fitch: 2005 Energy Policy Act To Have Positive Credit Effect," August 1, 2005.

Investext - Morgan Stanley, "2Q05 Preview," August 2, 2005.

Investext - Morgan Stanley, "Enrolling, Rolling, Rolling," August 3, 2005.

Investext - Wells Fargo Securities, LLC, "WCG: Impressive Q2 Results Beat Our Estimate," August 3, 2005.

Bloomberg - BUS, "WellCare Second Quarter Net Income Grows 58.4%," August 3, 2005.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," August 4, 2005.

Investext - SG Cowen Securities Corporation, "Solid Q2 Results," August 4, 2005.

Investext - CIBC World Markets Corp., "Differentiating The Differences - First Look at 2Q05 Results," August 4, 2005.

Investext - Credit Suisse - North America, "2Q05 First Blush," August 4, 2005.

Investext - Wells Fargo Securities, LLC, "WCG: Momentum Building Into 2006," August 4, 2005.

Investext - CIBC World Markets Corp., "La Vita é Bella: 2006 Outlook Is Still Looking Good," August 4, 2005.

Bloomberg - BN, "U.S. Companies Issuing Profit Outlooks for Aug. 4," August 4, 2005.

Bloomberg - BN, "WellCare Health Plans Rated New `Buy' at Matrix          :WCG US," August 11, 2005.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," August 11, 2005.

Bloomberg - BN, "Largest NYSE Short Interest Percent Increases in Mid-Aug.," August 19, 2005.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-August," August 19, 2005.

Bloomberg - BN, "Second-Quarter Buying by Top 25 U.S. Investment Companies," August 24, 2005.

Bloomberg - BMP, "MOODYS PLACES WELLCARE HEALTH PLANS INC RTGS UNDER REV POSS UPG," August 25, 2005.

Bloomberg - BMP, "SUPPLEMENT TO MOODY'S WORLDWIDE RATING ACTIONS  AUGUST 25, 2005," August 26, 2005.

Bloomberg - FII, "Fitch: Evaluating Liquidity in the U.S. Power & Gas Industry," September 12, 2005.

Investext - Credit Suisse - North America, "Big Opportunities... Bigger Valuation?," September 18, 2005.

Investext - CIBC World Markets Corp., "Playing the PDP," September 20, 2005.

Bloomberg - BUS, "WellCare Announces Co-Branding Alliance with Walgreens for," September 21, 2005.

Investext - Wells Fargo Securities, LLC, "WCG: WellCare To Partner With Walgreens To Offer Medicare PDPs," September 21, 2005.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-September," September 21, 2005.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - FII, "Fitch: IL: Difficult Reg/Pol Environment for Natr Gas Utils," September 22, 2005.

Bloomberg - PRN, "WellCare Launches National Medicare Prescription Drug Plan," September 23, 2005.

Bloomberg - BN, "Medicare Approves Bids Offering First Drug Benefits (Correct)," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Arizona," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Alabama," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Indiana," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in California," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Arkansas," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Colorado," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Connecticut," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in," September 23, 2005.

Bloomberg - BUS, "WellCare to Broadcast Conference Call Live on the Internet," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Delaware," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Ohio," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Wisconsin," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Montana," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Florida," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Washington," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Alaska," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Georgia," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Hawaii," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Nebraska," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Idaho," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Illinois," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in New Jersey," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan In Missouri," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan In Kansas," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Virginia," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in New," September 23, 2005.

## APPENDIX B
## DOCUMENTS CONSIDERED

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan In Kentucky," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in North," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Oregon," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan In Louisiana," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Nevada," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Tennessee," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in New Mexico," September 23, 2005.

Bloomberg - BN, "WellPoint, UnitedHealth Tap New Market With Medicare Contract," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan In Maine," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Iowa," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in North," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in New York," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Oklahoma," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Maryland," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Vermont," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Texas," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Michigan," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Minnesota," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Utah," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Wyoming," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in Mississippi," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan In," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in West," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in South," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan In Rhode," September 23, 2005.

Bloomberg - PRN, "WellCare Launches Medicare Prescription Drug Plan in South," September 23, 2005.

Investext - Wells Fargo Securities, LLC, "WCG: Big Winner In Medicare PDP, We Have Raised 2006E EPS By $0.31," September 23, 2005.

Bloomberg - BUS, "WellCare to Broadcast Its Third Quarter Conference Call Live on," September 26, 2005.

Investext - Thomson Streetevents, "WCG - WellCare Health Plans, Inc. Conference Call to Discuss Latest Developments on Prescription Drug Program," September 26, 2005.

Investext - Credit Suisse - North America, "Adjusting Ests. for Part D," September 26, 2005.

## APPENDIX B
## DOCUMENTS CONSIDERED

Investext - Morgan Stanley, "Republished: Building in the PDP," September 26, 2005.

Bloomberg - BT, "Wellcare Health Plans In M&A/Other Teleconference(Transcript) WC," September 26, 2005.

Investext - Credit Suisse - North America, "Update on Part D Assumptions," September 27, 2005.

Bloomberg - FII, "Fitch: Pension and OPEB Funding Requirements Remain Manageab," September 28, 2005.

Bloomberg - BN, "Actuant, CRA, Sapient, Trizetto, World Air: U.S. Equity Movers," September 29, 2005.

Bloomberg - BN, "Avalon, CRA, IDX, KFx, Red Hat, WebMD: U.S. Equity Movers Final," September 29, 2005.

Bloomberg - BN, "Amerigroup Plunges on Earnings Miss; Rivals Follow (Update3)," September 29, 2005.

Bloomberg - BN, "SG Cowen's Kroll: Amerigroup Loss Forecast, Managed Care Stocks," September 29, 2005.

Bloomberg - PRN, "WellCare Unveils Three Prescription Drug Plans With $0 Generics," October 4, 2005.

Bloomberg - BUS, "WellCare Expands Medicare Coverage in Five Counties in New," October 6, 2005.

Bloomberg - BUS, "WellCare Reschedules Time of Third Quarter Conference Call," October 6, 2005.

Bloomberg - BMP, "MOODYS UPG WELLCARE HEALTH PLANS, INC. SR SEC RTG TO Ba3 FROM B2," October 11, 2005.

Bloomberg - BMP, "MOODY'S WORLDWIDE RATING ACTIONS FOR OCTOBER 11, 2005," October 11, 2005.

Bloomberg - FLY, "Managed Care-raised industry viewpoint to In-Line from Cautious@," October 12, 2005.

Bloomberg - BN, "Shares Bought and Sold From 13F Filings Reported on Oct. 14," October 17, 2005.

Investext - Morgan Stanley, "3Q05 Preview: Looking for Proof of Execution," October 18, 2005.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-October," October 20, 2005.

Bloomberg - BN, "Centene, EnerSys, First BanCorp, WellCare: U.S. Equity Preview," October 21, 2005.

Bloomberg - BN, "Acxiom, Biovail, Peregrine, Silicon Labs: U.S. Equity Movers," October 24, 2005.

Bloomberg - BN, "WellCare Health Raised to `Strong Buy' at Matrix        :WCG US," October 27, 2005.

Bloomberg - BN, "Earnings Ahead: U.S. Companies Expected Week of Oct. 31," October 27, 2005.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," October 27, 2005.

Investext - CIBC World Markets Corp., "The Moment of Truth - Initial 3Q05 EPS Analysis," November 1, 2005.

Investext - Credit Suisse - North America, "3Q First Impressions," November 1, 2005.

Investext - Morgan Stanley, "Standing Strong," November 1, 2005.

Investext - Wells Fargo Securities, LLC, "WCG: Q3 Upside On Clean Results We Raised 2005E And 2006E EPS," November 1, 2005.

Bloomberg - BUS, "WellCare Announces Third Quarter Results," November 1, 2005.

Bloomberg - BN, "Cendant, Chesapeake Energy, Connetics: U.S. Equity Preview," November 2, 2005.

Bloomberg - BN, "Cigna, LECG, Mercury, Plantronics: U.S. Equity Movers," November 2, 2005.

Investext - Thomson Streetevents, "WCG - Q3 2005 WellCare Health Plans, Inc. Earnings Conference Call," November 2, 2005.

Investext - SG Cowen Securities Corporation, "Excellent Q3 Results," November 2, 2005.

Investext - SG Cowen Securities Corporation, "Bullish Conference Call Analysts," November 2, 2005.

Bloomberg - BN, "Asyst, Candela, Cutera, MBIA, Zevex: U.S. Equity Movers Final," November 2, 2005.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," November 2, 2005.

Investext - CIBC World Markets Corp., "The Path of The Righteous Man - 3Q05 EPS Analysis," November 3, 2005.

Bloomberg - BN, "WellCare Health Cut to `Buy' at Matrix               :WCG US," November 4, 2005.

# APPENDIX B
## DOCUMENTS CONSIDERED

Bloomberg - BN, "U.S. Companies Issuing Outlooks the Week of Oct. 31," November 4, 2005.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," November 4, 2005.

Bloomberg - BN, "UnitedHealth May Enroll More Seniors for Medicare Than Rivals," November 15, 2005.

Bloomberg - PRN, "National Medicare Drug Plan Reveals Most Frequently Asked," November 15, 2005.

Bloomberg - BN, "WellCare Health Raised to `Strong Buy' at Matrix         :WCG US," November 15, 2005.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," November 15, 2005.

Bloomberg - BN, "Third-Quarter Buying by Top 25 U.S. Investment Companies," November 21, 2005.

Bloomberg - BN, "Third-Quarter Selling by Top 25 U.S. Investment Companies," November 21, 2005.

Bloomberg - BN, "Largest NYSE Short Interest Percent Decreases in Mid-Nov.," November 21, 2005.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-November," November 21, 2005.

Investext - Datamonitor, "Company Profile," December 1, 2005.

Investext - JPMorgan, "Initiating Coverage With A Neutral Rating," December 21, 2005.

Bloomberg - BN, "Largest NYSE Short Interest Increases in Mid-Dec.," December 21, 2005.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-December," December 21, 2005.

Bloomberg - BN, "Medicare Drug Plans Will Cover More Than 21 Mln as of Jan. 1," December 22, 2005.

Bloomberg - CRL, "MEDICARE DRUG PLANS TO COVER MORE THAN 21 MLN AS OF JAN. 1," December 22, 2005.

Investext - Credit Suisse - North America, "Adjusting Estimates for FAS 123R," January 4, 2006.

Bloomberg - BN, "New York Must Aid Medicare Users Left Without Drugs, Group Says," January 10, 2006.

Investext - Morgan Stanley, "Sell-off Overdone: Déjà vu Again," January 11, 2006.

Bloomberg - BUS, "Gain an Understanding to What Makes Wellcare Health Plans One," January 12, 2006.

Bloomberg - BN, "Senator Clinton Urges Appeals Office for New Drug Benefit," January 12, 2006.

Bloomberg - BN, "Medicare Says Drugs Must Be Provided, and Costs Capped for Poor," January 16, 2006.

Bloomberg - BUS, "WellCare to Broadcast Its Fourth Quarter and Year-End," January 17, 2006.

Bloomberg - BN, "California Plans to Spend $150 Mln on Stopgap Medicine Plan," January 17, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-January," January 20, 2006.

Bloomberg - BN, "Lawmakers' Tweaks to Medicare Saved Insurers $22 Bln, Post Says," January 24, 2006.

Bloomberg - BN, "Medicare Chief Ensures State Reimbursement for Medicare Drugs," January 24, 2006.

Bloomberg - BUS, "UBS Hosts 16th Annual Global Healthcare Services Conference," January 30, 2006.

Bloomberg - BN, "Schwarzenegger Asks U.S. to Extend Medicare Drug Reimbursements," February 6, 2006.

Bloomberg - BUS, "ChemoCentryx Names Regina E. Herzlinger to the Company's Board," February 7, 2006.

Investext - Morgan Stanley, "4Q05 Preview," February 12, 2006.

Bloomberg - BUS, "UBS Hosts 16th Annual Global Healthcare Services Conference," February 13, 2006.

Investext - CIBC World Markets Corp., "Nobody Puts Baby In A Corner - 4Q05 EPS Preview," February 13, 2006.

Investext - SG Cowen Securities Corporation, "Expect Solid Q4 Results," February 13, 2006.

Investext - Morgan Stanley, "A Sigh of Relief," February 13, 2006.

Investext - Wells Fargo Securities, LLC, "WCG: Impressive Medicare Outlook For 2006 We Raised 2006E, Excluding Stock Options," February 13, 2006.

Bloomberg - BUS, "UBS Hosts 16th Annual Global Healthcare Services Conference," February 13, 2006.

Bloomberg - BUS, "WellCare Announces 2005 Fourth Quarter and Full Year Results;," February 13, 2006.

Bloomberg - BRF, "WCG: WellCare Group reports Q4; issues Q1 & Y06 guidance," February 13, 2006.

## APPENDIX B
## DOCUMENTS CONSIDERED

Investext - Thomson Streetevents, "WCG - Q4 2005 WellCare Health Plans, Inc. Earnings Conference Call," February 14, 2006.

Investext - CIBC World Markets Corp., "Straight From The Heart - Initial 4Q05 EPS Analysis," February 14, 2006.

Investext - SG Cowen Securities Corporation, "Strong Q4 Results - Raised '06 Guidance," February 14, 2006.

Investext - Credit Suisse - North America, "4Q First Blush," February 14, 2006.

Investext - Wells Fargo Securities, LLC, "WCG: Follow-Up Post Conference Call Valuation Still Attractive, Execution Is The Key," February 14, 2006.

Investext - JPMorgan, "Follow-Up Thoughts Post 4Q05 Call; Increasing 2006- 2007 EPS Estimates," February 14, 2006.

Investext - Credit Suisse - North America, "Worthy of More Love?," February 14, 2006.

Bloomberg - BN, "Cutera, Jarden, Transocean, Veeco, YM: U.S. Equity Movers Final," February 14, 2006.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," February 14, 2006.

Investext - Morgan Stanley, "Making Strides, Fears Set Aside," February 15, 2006.

Investext - SG Cowen Securities Corporation, "Bullish Conference Call," February 15, 2006.

Investext - CIBC World Markets Corp., "Some Kind Of Wonderful - 4Q05 EPS Analysis," February 15, 2006.

Bloomberg - BN, "U.S. Companies Issuing Outlooks the Week of Feb. 13," February 17, 2006.

Bloomberg - CMN, "WCG US: Cash Flow from Operations Turns Negative for WellCar," February 20, 2006.

Bloomberg - CMN, "WCG US: OPS Ranking for WellCare Downgraded by StockDiagnost," February 20, 2006.

Bloomberg - CMN, "WCG US: StockDiagnostics.com Has Issued a Cashless Earnings," February 20, 2006.

Bloomberg - CMN, "WCG US: Free Cash Flow Turns Negative for WellCare's Fourth," February 21, 2006.

Bloomberg - CMN, "WCG US: EBITDA for WellCare Increases 124%," February 21, 2006.

Bloomberg - CMN, "MHP US: WellCare Health Plans Inc. Outlook Revised To Positive," February 22, 2006.

Bloomberg - CMN, "WCG US: WellCare Health Plans Inc. Outlook Revised To Positive," February 22, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," February 22, 2006.

Investext - Morgan Stanley, "Got the Peach, More Fruits Within Reach," February 22, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-February," February 22, 2006.

Bloomberg - BN, "Largest NYSE Short Interest Percent Increases in Mid-Feb.," February 22, 2006.

Bloomberg - BN, "Biggest NYSE Increases, Decreases in Short Interest vs Float," February 22, 2006.

Bloomberg - BL, "WESTON v. WELLCARE HEALTH PLANS, INC., No. CV-04-0491093 S (Jan.," February 22, 2006.

Bloomberg - BL, "New Opinions from Courts in the State of Connecticut," February 23, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," February 24, 2006.

Bloomberg - BRF, "WCG: WellCare Group files a mixed shelf offering," February 27, 2006.

Bloomberg - BUS, "WellCare Announces Filing of Shelf Registration Statement and," February 27, 2006.

Bloomberg - BRF, "++ WCG: WellCare Group issues press release giving details of of," February 27, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," February 27, 2006.

## APPENDIX B
## DOCUMENTS CONSIDERED

Investext - CIBC World Markets Corp., "Buy. Grow. Sell. Repeat. - Private Equity Firm To Reduce WellCare Stake," February 28, 2006.

Bloomberg - BN, "WellCare Health Cut to `Buy' at Matrix              :WCG US," March 1, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," March 1, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: WILKOSZ DIANE M FILES TO SELL 2,100 S," March 3, 2006.

Bloomberg - BUS, "WellCare Announces Pricing of Public Offering," March 8, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HART DAVID J FILES TO SELL 6,000 SHAR," March 8, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: C DOSHI CUST FOR SWETA SHAH FILES TO," March 8, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: DOSHI CHANDRAKANT CUST FOR PRIYA SHAH," March 8, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," March 9, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: O'CONNOR PATRICK FILES TO SELL 81,100," March 9, 2006.

Bloomberg - WSA, "TOWERBROOK INVESTORS,Ben. Owner,SELLS 4,000,000 ON 3/13/06 OF WC," March 14, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," March 14, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," March 15, 2006.

Bloomberg - WSA, "HODGIN ACE,Vice Pres.,SURRENDERS 159 ON 3/15/06 OF WCG," March 15, 2006.

Bloomberg - WSA, "SATTAUR IMTIAZ,Officer,SURRENDERS 387 ON 3/15/06 OF WCG," March 15, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SHOEMAKER JACK FILES TO SELL 4,000 SH," March 15, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FORMA MARK S CUST BLEWSTER CARLY M UG," March 15, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," March 16, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: ZOMERMAAND RANDALL FILES TO SELL 13,3," March 16, 2006.

Bloomberg - BN, "Insider Buying and Selling by Company for Week Ending March 17," March 20, 2006.

Bloomberg - BN, "Insider Buying and Selling by Officer for Week Ending March 17," March 20, 2006.

Bloomberg - BN, "Largest NYSE Short Interest Percent Decreases in Mid-March," March 21, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-March," March 21, 2006.

Bloomberg - BN, "Biggest NYSE Increases, Decreases in Short Interest vs Float," March 21, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HO ROLLAND FILES TO SELL 3,500 SHARES," March 21, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA-BLEWSTER MARIA FILES TO SELL 75," March 21, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: PARIETTI DANIEL M FILES TO SELL 5,000," March 22, 2006.

Investext - Morgan Stanley, "Riding the Senior Wave," March 23, 2006.

Investext - Credit Suisse - North America, "Terminating Coverage," March 24, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," March 26, 2006.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Investext - Wells Fargo Securities, LLC, "WCG: Adjusting EPS Estimates Due to Secondary Offering," March 27, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: GRAY JAMES D FILES TO SELL 5,000 SHAR," March 27, 2006.

Bloomberg - BUS, "WellCare to Broadcast Its First Quarter Conference Call Live on," March 28, 2006.

Bloomberg - FLY, "WellCare Grp-WCG initiated with an Outperform due to strong grow," March 29, 2006.

Bloomberg - BN, "WellCare Health Rated New `Outperform' at Goldman Sachs :WCG US," March 29, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," March 29, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: ZARMAR DECLARATION TR DTD 12/10/04 FI," March 30, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: DOSHI CHANDRAKANT CUST FOR PRIYA SHAH," April 5, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: DOSHI CHANDRAKANT CUST FOR SWETA SHAH," April 5, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SIRERA JOHN FILES TO SELL 3,000 SHARE," April 5, 2006.

Bloomberg - BUS, "WellCare Announces Underwriters Exercise of Option to Purchase," April 6, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SMITH DAVID K FILES TO SELL 15,000 SH," April 7, 2006.

Investext - Wells Fargo Securities, LLC, "WCG: Recent Sell-Off Has Created Buying Opportunity," April 11, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: LONGBOAT CAPITAL HOLDINGS FILES TO SE," April 18, 2006.

Bloomberg - BN, "Largest NYSE Short Interest Percent Increases in Mid-April," April 20, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-April," April 20, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: DOSHI CHANDRAKANT CUST FOR PRIYA SHAH," April 26, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: DOSHI CHANDRAKANT CUST FOR SWETA SHAH," April 26, 2006.

Bloomberg - APW, "United, Humana Win With Medicare Benefit," April 28, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," April 28, 2006.

Investext - Wells Fargo Securities, LLC, "HUM And WCG PDP Enrollment Appear Better Than Expected," April 28, 2006.

Bloomberg - BN, "UnitedHealth Leads Enrollment in U.S. Medicare Drug Plans," April 28, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," May 1, 2006.

Bloomberg - FNS, "Daybook item for tomorrow-house-wed sked," May 2, 2006.

Bloomberg - FNS, "Daybook item for today-house-II-wed sked," May 3, 2006.

Bloomberg - WSA, "ERICKSON DAVID W,Vice Pres.,SURRENDERS 662 ON 4/28/06 OF WCG," May 3, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SHANAHAN BRENDAN R FILES TO SELL 12,0," May 3, 2006.

Bloomberg - BN, "Earnings Ahead: U.S. Companies Expected May 8-May 12," May 4, 2006.

Bloomberg - CQT, "U.S. Representative Nancy L. Johnson (R-Ct) Holds .., sked FINAL," May 4, 2006.

Bloomberg - FLY, "On TheFLY: Mid-Morning Report  [MORE]," May 8, 2006.

Bloomberg - FLY, "On TheFLY: Afternoon Report [MORE]," May 8, 2006.

Investext - CIBC World Markets Corp., "Can't Argue With This - 1Q06 EPS Analysis," May 8, 2006.

## APPENDIX B
## DOCUMENTS CONSIDERED

Investext - JPMorgan, "Robust PDP Boosts 1Q06 Relative to Our Forecasts; 2006 EPS Guidance Increased," May 8, 2006.

Investext - Wells Fargo Securities, LLC, "WCG: Stellar Q106 Results - We Raised Estimates Our Favorite Small-Cap Investment," May 8, 2006.

Bloomberg - BUS, "WellCare Doubles Membership Delivering 58% Earnings Growth," May 8, 2006.

Bloomberg - BRF, "++ WCG: WellCare Group beats by $0.07, beats on revs; raises FY0," May 8, 2006.

Bloomberg - BN, "AQuantive, Arena, Chipotle, Dell, Ditech: U.S. Equity Preview," May 8, 2006.

Bloomberg - BN, "Broadwing, InPhonic, Ness, WellCare Health: U.S. Equity Preview," May 9, 2006.

Bloomberg - CFL, "ARD:WellCare Health Plans Inc:WCG US:8-K 05/08/2006," May 9, 2006.

Bloomberg - BN, "Dell, Ditech, Escala, GM, Hansen, Watson: U.S. Equity Movers," May 9, 2006.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," May 9, 2006.

Bloomberg - FNS, "Capitol Hill-wm-health 1stadd," May 9, 2006.

Investext - Thomson Streetevents, "WCG - Q1 2006 WellCare Health Plans, Inc. Earnings Conference Call," May 9, 2006.

Investext - SG Cowen Securities Corporation, "Solid Q1 Results Reinforce Our Bullish View," May 9, 2006.

Investext - Wells Fargo Securities, LLC, "WCG: Follow-Up Post Conference Call," May 9, 2006.

Investext - JPMorgan, "Post 1Q Call Comments; Raising 2006-07 Estimates on Solid Outlook for PDP and GA," May 9, 2006.

Bloomberg - BN, "Arena, Asta, Chipotle, Escala, Yamana: U.S. Equity Movers Final," May 9, 2006.

Bloomberg - BN, "Amaranth Advisors Largest Holdings in 1st Quarter: 13F Alert," May 9, 2006.

Bloomberg - BRF, "WCG: WellCare Group upgraded to Neutral from Sell at FTN Midwest," May 10, 2006.

Bloomberg - BRF, "WCG: FTN Midwest ups to NEUTRAL," May 10, 2006.

Bloomberg - BN, "WellCare Health Raised to `Neutral' at FTN MidWest      :WCG US," May 10, 2006.

Investext - SG Cowen Securities Corporation, "Comments Post Conference Call," May 10, 2006.

Investext - CIBC World Markets Corp., "A Ray of Sunshine After A Couple Of Dark Weeks - 1Q06 EPS Analysis," May 10, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," May 10, 2006.

Bloomberg - BN, "Shares Bought and Sold From 13F Filings Reported on May 10," May 11, 2006.

Bloomberg - BN, "U.S. Companies Issuing Outlooks the Week of May 8," May 12, 2006.

Investext - Morgan Stanley, "A Shining Start to 2006, End to 1Q Reporting Season," May 16, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: GRAY JAMES D FILES TO SELL 5,000 SHAR," May 16, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: CHANDRAKANT DOSHI CUST FOR PRIYA SHAH," May 16, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: CHANDRAKANT DOSHI CUST FOR SWETA SHAH," May 16, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-May," May 19, 2006.

Bloomberg - CMN, "WCG US: Two Year High in Cash Flow from Operations for WellC," May 30, 2006.

Bloomberg - CMN, "WCG US: OPS Ranking of "3" for WellCare Reiterated by StockD," May 30, 2006.

Bloomberg - CMN, "WCG US: Free Cash Flow for WellCare Reaches Two Year High," May 30, 2006.

Bloomberg - CMN, "WCG US: WellCare's EBITDA Hits Two Year High," May 30, 2006.

Bloomberg - DPS, "Coverage Universe," May 31, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: PARIETTI DANIEL M FILES TO SELL 3,000," June 6, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: WILKOSZ DIANE M FILES TO SELL 2,100 S," June 6, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: ZOMERMAAND RANDALL FILES TO SELL 4,95," June 6, 2006.

## APPENDIX B
## DOCUMENTS CONSIDERED

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: DINESH & KALPANA PATEL FOUNDATION FIL," June 7, 2006.

Bloomberg - BRF, "WCG: WellCare Group profiled in New America Section of IBD," June 8, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HART DAVID J FILES TO SELL 6,000 SHAR," June 8, 2006.

Bloomberg - BN, "WellCare Health Plans Raised to `Strong Buy' at Matrix :WCG US," June 9, 2006.

Investext - Wells Fargo Securities, LLC, "WCG: Strong Georgia Enrollment We Have Raised EPS Estimates," June 9, 2006.

Investext - Morgan Stanley, "Initial Georgia Medicaid Membership — Better than Expected," June 9, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," June 9, 2006.

Bloomberg - FLY, "WellCare-WCG downgraded to Sec Performer from Sec Outperformer,," June 12, 2006.

Bloomberg - BRF, "Early Research Calls II," June 12, 2006.

Bloomberg - FLY, "Changes in the Investor's Business Daily 100 Top-Rated Stocks-IB," June 12, 2006.

Bloomberg - BN, "WellCare Health Cut to `Sector Perform' at CIBC        :WCG US," June 12, 2006.

Investext - CIBC World Markets Corp., "Breaking Up Is Hard To Do - Downgrading to Sector Performer," June 12, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," June 12, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," June 12, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: ERICKSON DAVID W FILES TO SELL 6,525," June 13, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SWIFT JANE FILES TO SELL 8,500 SHARES," June 13, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HO ROLLAND FILES TO SELL 1,800 SHARES," June 15, 2006.

Bloomberg - FLY, "Changes in the Investor's Business Daily 100 Top-Rated Stocks-IB," June 19, 2006.

Bloomberg - DPS, "Dowling Health Insurance Quick Hits June 19, 2006," June 19, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-June," June 21, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: JOHNSON GLEN R FILES TO SELL 22,869 S," June 21, 2006.

Bloomberg - DPS, "Dowling Healthcare Quick Hits June 25, 2006," June 26, 2006.

Bloomberg - BL, "PASTEUR MEDICAL CENTER v. WELLCARE OF FLA., 3D06-826 (Fla.App. 3," June 29, 2006.

Bloomberg - BUS, "WellCare to Broadcast Its Second Quarter Conference Call Live," June 30, 2006.

Bloomberg - BRF, "++ Early Research Calls II," July 5, 2006.

Bloomberg - BN, "WellCare Health Rated New `Peerperform' at Bear Stearns :WCG US," July 5, 2006.

Investext - Bear, Stearns & Co., Inc., "Partnering with Governments ," July 5, 2006.

Investext - Bear, Stearns Morning Meeting Notes, "Partnering With Governments; Initiating Coverage with a Peer Perform Rating," July 5, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," July 5, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," July 5, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 3,417 SH," July 6, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 3,026," July 6, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 16,798 SHA," July 6, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SCHIESSER HEATH FILES TO SELL 3,380 S," July 6, 2006.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SIRERA JOHN FILES TO SELL 3,000 SHARE," July 6, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SMITH DAVID K FILES TO SELL 15,000 SH," July 10, 2006.

Bloomberg - BN, "WellCare Health Cut to `Buy' at Matrix             :WCG US," July 12, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," July 12, 2006.

Bloomberg - FLY, "Changes in the Investor's Business Daily 100 Top-Rated Stocks-IB," July 17, 2006.

Investext - Deutsche Bank Securities Inc., "Initiating coverage with a Hold," July 17, 2006.

Bloomberg - BRF, "Early Research Calls I," July 18, 2006.

Bloomberg - BN, "China Techfaith, Jefferies, Sanmina-SCI: U.S. Equity Movers," July 18, 2006.

Investext - Morgan Stanley, "Unwarranted Weakness Represents Buying Opportunity," July 18, 2006.

Bloomberg - BN, "Centene, ITT, Molina, Rentech, Target: U.S. Equity Movers Final," July 18, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 3,416 SH," July 18, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 3,026," July 18, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 16,798 SHA," July 18, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SCHIESSER HEATH FILES TO SELL 3,381 S," July 18, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," July 18, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-July," July 20, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: GRAY JAMES D FILES TO SELL 5,000 SHAR," July 20, 2006.

Investext - Morgan Stanley, "2Q06 Preview: Expecting a Solid Quarter," July 25, 2006.

Bloomberg - BN, "Earnings Ahead: U.S. Companies Expected July 31 - Aug. 4," July 28, 2006.

Bloomberg - BN, "WellCare Health Plans Cut to `In-Line' at Goldman Sachs :WCG UN," July 31, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on Asia-Pacific Stocks," July 31, 2006.

Bloomberg - BRF, "++ Early Research Calls II," July 31, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," July 31, 2006.

Bloomberg - BN, "DLIBJ Asset Mgmt Co Ltd Largest Holdings in 2nd Qtr: 13F Alert," August 1, 2006.

Bloomberg - PZM, "Integra LifeSciences Holdings Corporation Appoints Neal Moszkows," August 1, 2006.

Investext - Deutsche Bank Securities Inc., "2Q06 Quick Take; Results Review Hold," August 2, 2006.

Investext - CIBC World Markets Corp., "Shock And Awe - Initial 2Q06 EPS Analysis," August 2, 2006.

Investext - Morgan Stanley, "2Q06 Initial Glance: A Handy Beat," August 2, 2006.

Investext - JPMorgan, "Strong GA Membership and PDP Results Drive Solid 2Q; Co. Raises Guidance," August 2, 2006.

Investext - Wells Fargo Securities, LLC, "WCG: They Did It Again -- Raising Estimates PDP And Georgia Growth Lead The Way," August 2, 2006.

Bloomberg - BUS, "WellCare Tops Two Million Members Delivering 57% Earnings Growth," August 2, 2006.

Bloomberg - BRF, "WCG: WellCare Group beats by $0.07, guides higher for Q3 and FY0," August 2, 2006.

Bloomberg - CFL, "ARD:WellCare Health Plans Inc:WCG US:Finl P 08/02/2006," August 2, 2006.

Bloomberg - BN, "American Eagle, Cogent, Guess?, Starbucks: U.S. Equity Preview," August 2, 2006.

Bloomberg - BN, "CompuCredit Foxhollow Leapfrog Prudential: U.S. Equity Preview," August 3, 2006.

Bloomberg - BN, "Medtronic, OfficeMax, Sprint, Starbucks: U.S. Equity Movers," August 3, 2006.

Investext - Bear, Stearns Morning Meeting Notes, "First Look: Revenue/Member Gains Stand Out," August 3, 2006.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Investext - Thomson Streetevents, "WCG - Q2 2006 WellCare Health Plans, Inc. Earnings Conference Call," August 3, 2006.

Investext - Cowen And Company, "Solid Q2 Results - Big Guidance Boost," August 3, 2006.

Investext - Wells Fargo Securities, LLC, "WCG: Follow-Up Post Conference Call Shares Still Attractive," August 3, 2006.

Investext - Deutsche Bank Securities Inc., "Impressive 2Q06; Raise Ests and Target Price," August 3, 2006.

Investext - JPMorgan, "PDP Growth and Stable Medical Costs Drive Strong 2Q06 Earnings; Raising 2006-07 Estimates," August 3, 2006.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," August 3, 2006.

Bloomberg - BUS, "WellCare Announces Change to Indiana Contract," August 4, 2006.

Bloomberg - BRF, "++ WCG: WellCare Group announces change to Indiana contract," August 4, 2006.

Investext - Bear, Stearns Morning Meeting Notes, "Raising '06/'07 EPS On Higher Enrollment," August 4, 2006.

Investext - Cowen And Company, "Raise Estimates Post Conference Call," August 4, 2006.

Investext - JPMorgan, "Indiana Announces It Will Not Renew WCG Contract -ALERT," August 4, 2006.

Investext - Morgan Stanley, "Indiana Medicaid Loss – Unfortunate but Irrelevant," August 4, 2006.

Bloomberg - BN, "TowerBrook Reaps 12 Times Investment in WellCare, FinNews Says," August 7, 2006.

Bloomberg - BUS, "TowerBrook Capital Distributes Remaining Shares of WellCare," August 7, 2006.

Investext - Deutsche Bank Securities Inc., "Lowering '07-08 Ests for Indiana Contract Loss," August 7, 2006.

Investext - CIBC World Markets Corp., "Moderation Is A Fatal Thing, As Nothing Succeeds Like Excess: 2Q06 EPS Analysis," August 7, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," August 8, 2006.

Bloomberg - CMN, "WCG US: Cash Flow from Operations Turns Positive for WellCar," August 11, 2006.

Bloomberg - CMN, "WCG US: OPS Ranking Upgrade for WellCare," August 11, 2006.

Bloomberg - CMN, "WCG US: Free Cash Flow Turns Positive for WellCare's Second," August 11, 2006.

Bloomberg - CMN, "WCG US: Two Year High in EBITDA for WellCare," August 14, 2006.

Bloomberg - BRF, "CALLS: Research Notable Mentions III," August 16, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," August 16, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 3,417 SH," August 17, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 3,027," August 17, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 16,798 SHA," August 17, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SCHIESSER HEATH FILES TO SELL 3,381 S," August 17, 2006.

Bloomberg - BUS, "Zacks Industry Outlook highlights: Caremark Rx, HealthSpring,," August 18, 2006.

Bloomberg - FLY, "Changes in the Investor's Business Daily 100 Top-Rated Stocks-IB," August 21, 2006.

Bloomberg - BN, "Amaranth Advisors Largest Holdings in 2nd Quarter: 13F Alert," August 21, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-August," August 21, 2006.

Bloomberg - BN, "Largest NYSE Short Interest Percent Decreases in Mid-Aug.," August 21, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," August 24, 2006.

Bloomberg - FLY, "Changes in the Investor's Business Daily 100 Top-Rated Stocks-IB," August 28, 2006.

## APPENDIX B
## DOCUMENTS CONSIDERED

Investext - JPMorgan, "Adjusting WCG and MOH 2007 EPS Estimates on Indiana Medicaid Loss,"
   August 29, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," September 5,
   2006.

Bloomberg - BRF, "WCG: WellCare Group downgraded to Equal Weight form Overweight a,"
   September 8, 2006.

Bloomberg - BN, "Wellcare's Top Shareholder Reduces Stake to 2.23 Million Shares," September 8,
   2006.

Investext - Morgan Stanley, "It's Been a Blast: Downgrading to Equalweight- V on Valuation,"
   September 8, 2006.

Bloomberg - BN, "WellCare Health Cut to `Equal-weight' at Morgan Stanley :WCG US," September 8,
   2006.

Bloomberg - FNS, "Daybook month ahead-gen-fut sked," September 8, 2006.

Bloomberg - FNS, "Daybook item for today-gen-mon sked," September 11, 2006.

Bloomberg - BRF, "WCG: WellCare Group reaffirms guidance for Y06," September 11, 2006.

Bloomberg - BN, "WellCare Holder Barclays Reports Raising Stake to 10 Percent," September 11, 2006.

Investext - JPMorgan, "WCG Confirms 2006 EPS Guidance $2.85-$2.90 -ALERT," September 11, 2006.

Bloomberg - BRF, "CALLS: Early Research Calls III," September 12, 2006.

Bloomberg - BN, "WellCare Health Rated New `Hold' at Jefferies          :WCG US," September 12, 2006.

Bloomberg - BN, "North and South American Stock Rating Changes, New Coverage," September 12,
   2006.

Investext - Jefferies & Company, Inc., "A Diversified Government Focus," September 12, 2006.

Investext - Jefferies & Company, Inc., "A Diversified Government Focus," September 12, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," September 12, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," September 12, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," September 13,
   2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," September
   14, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," September 15,
   2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," September
   18, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 3,416
   SH," September 21, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL
   3,026," September 21, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 16,798
   SHA," September 21, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-September," September 22, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," September 22,
   2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," September
   25, 2006.

Bloomberg - PRN, "eNotes Systems Appoints Healthcare Visionary Ruben King-Shaw," September 27,
   2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," September 28,
   2006.

Bloomberg - APW, "U.S. OKs Firms To Give Medicare Coverage," September 29, 2006.

Bloomberg - BN, "Medicare Drug Plan Will Cost More in California, New York," September 29, 2006.

Bloomberg - APW, "Seniors To Get More Medicare Choices," September 29, 2006.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - PRN, "WellCare(R) Wins Bid in Every Region for 2007," September 29, 2006.

Bloomberg - PRN, "WellCare(R) Launches Private-Fee-For-Service Medicare Plans in," October 2, 2006.

Bloomberg - PRN, "WellCare(R) Wins Bid in Every Region for 2007 and Introduces," October 2, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," October 4, 2006.

Bloomberg - BUS, "WellCare to Broadcast Its Third Quarter Conference Call Live on," October 4, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: ZOMERMAAND RANDALL FILES TO SELL 4,95," October 4, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," October 5, 2006.

Bloomberg - BRF, "Color on winners in the Ohio A.B.D. R.F.A.," October 9, 2006.

Bloomberg - BUS, "WellCare(R) Selected For Medicaid Launch in Ohio's Northeast," October 9, 2006.

Bloomberg - BRF, "WCG: WellCare Group selected for Medicaid launch in Ohio's North," October 9, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," October 9, 2006.

Bloomberg - BRF, "Pfizer, WellCare and Humana mentioned negatively in Weekday Trad," October 12, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," October 12, 2006.

Bloomberg - BN, "Medicare's Cheapest Drug Plans in U.S. to Cost 44 Percent More," October 13, 2006.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," October 13, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-October," October 19, 2006.

Bloomberg - BN, "Earnings Ahead: U.S. Companies Expected Oct. 30 - Nov. 3," October 27, 2006.

Investext - Morgan Stanley, "3Q06 Preview - Should Be Good," October 30, 2006.

Bloomberg - BN, "WellCare Health Raised to `Strong Buy' at Matrix        :WCG US," November 1, 2006.

Bloomberg - BN, "North and South American Stock Rating Changes, New Coverage," November 1, 2006.

Investext - CIBC World Markets Corp., "Where Does He Get All Those Wonderful Toys? 3Q06 Initial EPS Analysis," November 1, 2006.

Investext - Deutsche Bank Securities Inc., "3Q06 First Blush; Another Big Upside Guidance Revision," November 1, 2006.

Investext - JPMorgan, "3Q EPS Beats Estimates by $0.11 on Better Than Expected Membership, MLR - ALERT," November 1, 2006.

Investext - Morgan Stanley, "3Q06 Initial Take: Blowing It Away," November 1, 2006.

Investext - Wells Fargo Securities, LLC, "WCG: Impressive Third Quarter," November 1, 2006.

Bloomberg - BUS, "WellCare Announces Third Quarter Results: $1 Billion in," November 1, 2006.

Bloomberg - BRF, "WCG: WellCare Group reports Q3 results $0.11 above consensus; gu," November 1, 2006.

Bloomberg - CFL, "ARD:WellCare Health Plans Inc:WCG US:Finl P 11/01/2006," November 1, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," November 1, 2006.

Bloomberg - BN, "Cardiac, Tekelec, WellCare, ValueClick: U.S. Equity Preview," November 1, 2006.

Bloomberg - BN, "Guess? Advances on Earnings; WellCare Climbs: U.S. After-Hours," November 1, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 3,417 SH," November 1, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 3,026," November 1, 2006.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 16,798 SHA," November 1, 2006.

Bloomberg - BN, "Cardiac, Clark, Crystallex, Guess?, Plexus: U.S. Equity Preview," November 2, 2006.

Bloomberg - BN, "Cardiac, Guess?, Lincare, Plexus, WellCare: U.S. Equity Movers," November 2, 2006.

## APPENDIX B
## DOCUMENTS CONSIDERED

Bloomberg - BRF, "WCG: WellCare Group approaches its October peak of 62.60 as it c," November 2, 2006.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," November 2, 2006.

Investext - Bear, Stearns Morning Meeting Notes, "3Q Results Favorable; '07 Guidance Strong," November 2, 2006.

Investext - Thomson Streetevents, "WCG - Q3 2006 WellCare Health Plans, Inc. Earnings Conference Call," November 2, 2006.

Investext - Cowen And Company, "Comments Post Conference Call," November 2, 2006.

Investext - Cowen And Company, "Excellent Q3 Results - '07 Guidance Above Our High-end Estimate," November 2, 2006.

Investext - Deutsche Bank Securities Inc., "Impressive 3Q06; Raise Ests and Target Price," November 2, 2006.

Investext - Jefferies & Company, Inc., "Compelling '07 Guidance," November 2, 2006.

Investext - JPMorgan, "Membership, MLR Drive Strong 3Q; Solid 2007 Outlook; Raising our 2006-08 Estimates," November 2, 2006.

Investext - Wells Fargo Securities, LLC, "WCG: Follow-Up Post Conference Call; Raising Estimates," November 2, 2006.

Bloomberg - BN, "AMN, Clark, Dell, FEI, Novell, SRA: U.S. Equity Movers Final," November 2, 2006.

Bloomberg - VOX, "Nightly Business Report," November 2, 2006.

Bloomberg - BN, "U.S. Companies Issuing Outlooks the Week of Oct. 30," November 3, 2006.

Investext - Bear, Stearns Morning Meeting Notes, "07 Growth Objectives Mostly about GA Margins, MA Enrollment," November 3, 2006.

Investext - Jefferies & Company, Inc., "Raising Estimates and Price Target," November 3, 2006.

Investext - Morgan Stanley, "2007 Guidance Feels Like A Stretch," November 3, 2006.

Bloomberg - BN, "WellCare Health Cut to `Buy' at Matrix          :WCG US," November 6, 2006.

Bloomberg - BN, "North and South American Stock Rating Changes, New Coverage," November 6, 2006.

Investext - Credit Suisse - North America, "Right Place, Right Time, Right Team; Outperform," November 6, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," November 6, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," November 7, 2006.

Bloomberg - BRF, "++ CALLS: Early Research Calls III," November 13, 2006.

Bloomberg - BN, "WellCare Health Raised to `Buy' at Jefferies          :WCG US," November 13, 2006.

Bloomberg - BN, "North and South American Stock Rating Changes, New Coverage," November 13, 2006.

Bloomberg - BN, "Analogic, China Automotive, Van der Moolen: U.S. Equity Movers," November 13, 2006.

Investext - Jefferies & Company, Inc., "Raising Rating to Buy," November 13, 2006.

Bloomberg - BN, "Isis, Solexa, WellCare, Wynn, Xerium: U.S. Equity Movers Final," November 13, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," November 13, 2006.

Bloomberg - VOX, "Nightly Business Report," November 13, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," November 13, 2006.

Bloomberg - BN, "Fuller & Thaler Largest Holdings in 3rd Quarter: 13F Alert," November 14, 2006.

Bloomberg - BN, "Jennison Associates Largest Holdings in 3rd Quarter: 13F Alert," November 14, 2006.

Bloomberg - CMN, "WCG US: OPS Ranking of "2" Reiteration for WellCare," November 14, 2006.

Bloomberg - CMN, "WCG US: WellCare's Cash Flow from Operations Hits Two Year H," November 14, 2006.

Bloomberg - CMN, "WCG US: Free Cash Flow for WellCare Reaches Two Year High," November 14, 2006.

## APPENDIX B
## DOCUMENTS CONSIDERED

Bloomberg - CMN, "WCG US: EBITDA for WellCare Reaches Two Year High," November 14, 2006.

Bloomberg - BN, "U.S. HMOs Find Profit in Medicaid, Wall Street Journal Reports," November 15, 2006.

Bloomberg - BRF, "In Medicaid, private HMOs take a big, and profitable, role - WSJ," November 15, 2006.

Bloomberg - BRF, "Briefing.com: In Play Daily," November 15, 2006.

Bloomberg - BN, "WellCare Health Raised to `Strong Buy' at Matrix        :WCG US," November 16, 2006.

Bloomberg - BN, "North and South American Stock Rating Changes, New Coverage," November 16, 2006.

Bloomberg - PRN, "WellCare(R) Classic Plan Offers Lowest Monthly Premium in," November 16, 2006.

Bloomberg - BN, "Shares Bought and Sold From 13F Filings Reported on Nov. 15," November 16, 2006.

Investext - CIBC World Markets Corp., "Ten Pounds of Margin in a Five-Pound Bag - 3Q06 EPS Analysis," November 16, 2006.

Bloomberg - PRN, "WellCare(R) Classic Plan Offers Lowest Monthly Premium in Texas," November 16, 2006.

Bloomberg - PRN, "WellCare(R) Classic Plan Offers Lowest Monthly Premium in," November 16, 2006.

Bloomberg - PRN, "WellCare(R) Classic Plan Offers Lowest Monthly Premium in," November 16, 2006.

Bloomberg - PRN, "Wellcare(R) Classic Plan Offers Lowest Monthly Premium in," November 16, 2006.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," November 16, 2006.

Bloomberg - BN, "Largest NYSE Short Interest Percent Increases in Mid-Nov.," November 21, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-November," November 21, 2006.

Bloomberg - MWR, "Anodyne Therapy Opens 5000th Care Provider Site:  WellCare Home," November 28, 2006.

Bloomberg - BMP, "Moody's changes WellCare's outlook to positive," November 28, 2006.

Bloomberg - BMP, "Moody's worldwide rating actions for November 28, 2006," November 28, 2006.

Bloomberg - ISD, "InsiderScore.com Sell Alert: WCG -0.8, URS -0.2," December 1, 2006.

Bloomberg - BUS, "StarMed Group Executes Letter of Intent with Radius WellCare," December 4, 2006.

Bloomberg - CMN, "SMEG US: Executes Letter of Intent With Radius WellCare Corp," December 4, 2006.

Bloomberg - BL, "KOLOCOTRONIS v. WELLCARE OWNERS, (W.D.Mo. 11-20-2006)," December 6, 2006.

Bloomberg - BN, "WellCare Health Plans Chief Medical Officer Ace Hodgin Resigns," December 7, 2006.

Bloomberg - BUS, "Zacks.com Announces That Richard Moroney Highlights the," December 8, 2006.

Investext - Datamonitor - Company Research, "Company Profile," December 11, 2006.

Investext - Jefferies & Company, Inc., "Board Member Resigns," December 14, 2006.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-December," December 21, 2006.

Bloomberg - BRF, "WCG: WellCare Group discloses in 8-K mgmt will confirm guidance," January 8, 2007.

Investext - JPMorgan, "JPMorgan Healthcare Conference Update: Robust Growth Outlook Maintained - ALERT," January 8, 2007.

Bloomberg - BUS, "WellCare to Broadcast Its Fourth Quarter and Year-End," January 10, 2007.

Bloomberg - SNR, "HC Managed :4Q06 Managed Care Preview," January 11, 2007.

Bloomberg - BUS, "Zacks Industry Rank Analysis Highlights: CF Industries, Potash," January 11, 2007.

Bloomberg - BUS, "Zacks Return On Equity Strategy Highlights: AMN Healthcare," January 16, 2007.

Bloomberg - PRN, "Bravo by Elder Health Names Ace Hodgin, M.D., Executive Vice," January 16, 2007.

Bloomberg - BL, "MARRERO v. WELLCARE, 939 So.2d 108 (Fla.App. 3 Dist. 2006)," January 16, 2007.

Investext - Datamonitor - Company Research, "Company Profile," January 19, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-January," January 19, 2007.

Bloomberg - SNR, "HC Managed :Preliminary Medicare MCO Data Should be Enjoyed with," January 31, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," January 31, 2007.

Bloomberg - SNR, "CNC :4Q06 Prequarter Review - No Room For Error Entering 2007 -," February 5, 2007.

Bloomberg - SNR, "CNC :Maintain Hold - Uneventful 4Q06 with Few Hints Toward 2007," February 6, 2007.

Investext - Morgan Stanley, "4Q06 Preview: Quarter Should be Great; Longer-Term Outlook Less Clear," February 7, 2007.

Investext - Jefferies & Company, Inc., "Lofty Valuation and Expectations," February 8, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," February 8, 2007.

Bloomberg - BUS, "Women Making Modest Gains on Florida's Corporate Boards," February 9, 2007.

Bloomberg - BUS, "Women Executive Leadership Honors 21 Florida Public Companies," February 9, 2007.

Investext - Bear Stearns And Co Inc, "4Q06 Preview," February 12, 2007.

Investext - Credit Suisse - North America, "4Q06 EPS Preview: Expect DCP Decline to Attract Attention," February 12, 2007.

Bloomberg - BN, "Shares Bought and Sold From 13F Filings Reported on Feb. 12," February 13, 2007.

Investext - Bear, Stearns Morning Meeting Notes, "Peer Perform Top Line Drives Increase in '07 EPS Guidance," February 13, 2007.

Investext - Bear Stearns And Co Inc, "Top Line Drives Increase in '07 EPS Guidance," February 13, 2007.

Investext - Wells Fargo Securities, LLC, "WCG: Strong End To 2006 2007 Guidance Raised," February 13, 2007.

Investext - Morgan Stanley, "4Q06 -- A Lovely Quarter," February 13, 2007.

Investext - Deutsche Bank Securities Inc., "4Q06 Quick Take; 4Q $0.04 Above Us; '07 Guidance Upped," February 13, 2007.

Bloomberg - BUS, "WellCare Announces Fourth Quarter and Full-Year 2006 Results," February 13, 2007.

Bloomberg - BN, "WellCare Health Fourth-Quarter Net Grows Fivefold to $57 Mln," February 13, 2007.

Bloomberg - CFL, "ARD:WellCare Health Plans Inc:WCG US:Finl P 02/13/2007," February 14, 2007.

Bloomberg - BN, "Fuller & Thaler Largest Holdings in 4th Quarter: 13F Alert," February 14, 2007.

Bloomberg - MWR, "StarMed Group Acquires Radius WellCare Corporation," February 14, 2007.

Investext - Thomson Streetevents, "WCG - Q4 2006 WellCare Health Plans, Inc. Earnings Conference Call," February 14, 2007.

Investext - Jefferies & Company, Inc., "Nickel & Dime; rating: BUY," February 14, 2007.

Investext - CIBC World Markets Corp., "He Brought The Chocolates, But Forgot The Flowers--4Q06 Initial EPS Analysis," February 14, 2007.

Investext - Wells Fargo Securities, LLC, "WCG: Downgrade Shares To Market Perform Valuation Leaves Little Room For Upside," February 14, 2007.

Investext - JPMorgan, "4Q EPS Ahead of Estimates; Raises 1Q07 and FY07 Guidance," February 14, 2007.

Investext - Credit Suisse - North America, "$0.03 Beat and Guidance Boost, but is it Enough?," February 14, 2007.

Investext - Deutsche Bank Securities Inc., "4Q06 Wrap; Impressive Results; Raise Ests and PT," February 14, 2007.

Investext - JPMorgan, "Takeaways from 4Q Conf. Call; 2007 Outlook Improved on MA Growth; Raising Estimates," February 14, 2007.

Investext - Morgan Stanley, "4Q06 Review — On Track for Now," February 14, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," February 14, 2007.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference WCG US," February 14, 2007.

Bloomberg - BRF, "CALLS: Early Research Calls I," February 15, 2007.

Investext - Bear, Stearns Morning Meeting Notes, "Peer Perform Raising '07/'08 EPS by $0.20," February 15, 2007.

Investext - Bear Stearns And Co Inc, "Raising '07/'08 EPS by $0.20," February 15, 2007.

Investext - Jefferies & Company, Inc., "4Q Detailed Review," February 15, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," February 15, 2007.

Bloomberg - BRF, "WCG: WellCare Group downgraded to Sell from Neutral at Goldman-," February 16, 2007.

Bloomberg - FLY, "On TheFly: Downgrade Summary for Friday, February 16th   [MORE]," February 16, 2007.

Bloomberg - BN, "WellCare Health Cut to `Sell/Neutral' at Goldman Sachs  :WCG US," February 16, 2007.

Bloomberg - BN, "U.S. Companies Issuing Outlooks the Week of Feb. 12," February 16, 2007.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," February 16, 2007.

Bloomberg - BUS, "Zacks Buy List Highlights: WellCare Health Plans, Inc., Union," February 22, 2007.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-February," February 22, 2007.

Bloomberg - BRF, "HUM: Managed Care: CBO budget study highlights known/increased l," February 26, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," February 26, 2007.

Bloomberg - CMN, "WCG US: OPS Ranking Upgrade for WellCare," March 2, 2007.

Bloomberg - CMN, "WCG US: Cash Flow from Operations Turns Positive for WellCar," March 2, 2007.

Bloomberg - CMN, "WCG US: Free Cash Flow Turns Positive for WellCare's Fourth," March 2, 2007.

Bloomberg - CMN, "WCG US: EBITDA for WellCare Reaches Three Year High," March 2, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," March 2, 2007.

Bloomberg - BRF, "++ CALLS: Early Research Calls II," March 5, 2007.

Bloomberg - BN, "WellCare Health Cut to `Hold' at Jefferies            :WCG US," March 5, 2007.

Bloomberg - FLY, "On TheFly: Upgrade Summary for Monday, March 5th  [MORE]," March 5, 2007.

Investext - Jefferies & Company, Inc., "Beware the Ides of March. Downgrade to Hold.," March 5, 2007.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," March 5, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," March 5, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: KING-SHAW RUBEN JOSE JR FILES TO SELL," March 6, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HODGIN ACE M JR FILES TO SELL 4,185 S," March 7, 2007.

Bloomberg - BRF, "CALLS: Early Research Calls IV," March 9, 2007.

Bloomberg - BN, "WellCare Health Cut to `Neutral' at Credit Suisse        :WCG US," March 9, 2007.

Bloomberg - BN, "North and South American Stock Rating Changes, New Coverage," March 9, 2007.

Investext - Credit Suisse - North America, "Reimbursement Risks not Reflected in Valuation; Downgrade to Neutral," March 9, 2007.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," March 9, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 4,," March 9, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," March 10, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," March 11, 2007.

Investext - CIBC World Markets Corp., "Sometimes The Questions Are Complicated & The Answers Simple - 4Q06 EPS Review," March 12, 2007.

# APPENDIX B
## DOCUMENTS CONSIDERED

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: ERICKSON DAVID W FILES TO SELL 5,882," March 12, 2007.

Bloomberg - ISD, "InsiderScore.com Sell Alert: WCG -0.5," March 14, 2007.

Bloomberg - WSA, "BEHRENS PAUL L,C.F.O.,SURRENDERS 666 FROM 3/13/07-3/15/07 OF WCG," March 15, 2007.

Bloomberg - WSA, "BEREDAY THADDEUS,Vice Pres.,SURRENDERS 413 FROM 3/13/07-3/15/07," March 15, 2007.

Bloomberg - WSA, "SATTAUR IMTIAZ,Officer,SURRENDERS 1,021 FROM 3/13/07-3/15/07 OF," March 15, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA," March 15, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 10,258," March 15, 2007.

Bloomberg - BRF, "++ CVS: CVS Corp will replace Black & Decker in the S&P 100, S&P," March 16, 2007.

Bloomberg - PRN, "Standard & Poor's Announces Changes to U.S. Indices," March 16, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," March 17, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," March 18, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," March 19, 2007.

Bloomberg - BN, "Goodyear, PeopleSupport, SIGA, WellCare: U.S. Equity Movers," March 19, 2007.

Bloomberg - BN, "Goodyear, PeopleSupport, SIGA, Triad: U.S. Equity Movers Final," March 19, 2007.

Bloomberg - VOX, "Nightly Business Report," March 19, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," March 19, 2007.

Bloomberg - CRL, "DEVELOPERS DIVERSIFIED ADDITION TO S&P 500 DELAYED, S&P SAYS," March 20, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," March 21, 2007.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-March," March 21, 2007.

Bloomberg - CRL, "S&P TO MAKE PREVIOUSLY PLANNED CHANGES TO U.S. INDEXES TODAY," March 22, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 7,," March 22, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," March 23, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HICKEY KEVIN F FILES TO SELL 6,584 SH," March 26, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," March 27, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HOURANI ALIF FILES TO SELL 5,000 SHAR," March 27, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," March 28, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 2,," March 30, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," April 2, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MILLER ADAM FILES TO SELL 10,000 SHAR," April 2, 2007.

Bloomberg - SNR, "HC Managed :CMS Increases 2008 Medicare Advantage Rates 3.5% - H," April 3, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," April 3, 2007.

Bloomberg - APW, "Insurers To Get Higher Medicare Payments," April 3, 2007.

Bloomberg - SNR, "AGP :Washington, D.C. Medicaid Reprocurement - It's Not About th," April 3, 2007.

Bloomberg - SNR, "CNC :High Risk Revenue - Centene Expands Business in Texas with," April 3, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," April 3, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," April 4, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," April 5, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," April 6, 2007.

Bloomberg - BUS, "WellCare to Release First Quarter 2007 Results on May 7," April 9, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," April 11, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," April 12, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," April 13, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," April 17, 2007.

Bloomberg - SNR, "HC Managed :1Q07 Managed Care Preview - MLRs on the Rise?," April 18, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S," April 18, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 10,258," April 18, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA," April 18, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," April 19, 2007.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-April," April 19, 2007.

Bloomberg - FNS, "Daybook month ahead-gen-fut sked," April 20, 2007.

Bloomberg - FNS, "Daybook item for today-gen-mon sked," April 23, 2007.

Bloomberg - SNR, "HC Managed :2008 Ohio Medicaid MCO Rates - Administrative Reimbu," April 23, 2007.

Bloomberg - BN, "Insider Buying and Selling by Company for Week Ending April 20," April 23, 2007.

Bloomberg - BN, "Insider Buying, Selling by Industry for Week Ending April 20," April 23, 2007.

Bloomberg - SNR, "CNC :Many Irons in the Fire but 2007 Skepticism May Linger," April 23, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," April 23, 2007.

Bloomberg - PRN, "Prescription Drug Plan Market Remains Stable Despite New," April 24, 2007.

Bloomberg - SNR, "CNC :1Q07 Above Expectations but Full Year Declines On New Busin," April 24, 2007.

Bloomberg - SNR, "AGP :1Q07 Preview - No Surprises Expected - Shares Fairly Valued," April 24, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," April 24, 2007.

Bloomberg - SNR, "AGP :Pre-Call: Looks like a Solid 1Q07 for AGP; SG&A Much Lower," April 26, 2007.

Bloomberg - SNR, "AGP :Operational Positives Obscured by Georgia Concerns - Mainta," April 26, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 2,," April 26, 2007.

Bloomberg - BRF, "++ WCG: WellCare Group slides to session lows on a pick up in vo," April 27, 2007.

Bloomberg - FLY, "WellCare-WCG volatility Spikes after Tampa Tribune reports money," April 27, 2007.

Bloomberg - BRF, "++ WCG: WellCare Group's money transfer investigated by state CF," April 27, 2007.

Bloomberg - BN, "WellCare Ties Reviewed By Florida Official, Tampa Tribune Says," April 27, 2007.

Bloomberg - BN, "Curtiss-Wright, Insituform, Lydall, Massey: U.S. Equity Movers," April 27, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," April 27, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Investext - Deutsche Bank Securities Inc., "WCG responds to Tampa Tribune Cayman article," April 27, 2007.

Bloomberg - BN, "Tampa Tribune Corrects Headline on WellCare Health Plans Probe," April 29, 2007.

Bloomberg - BN, "WellCare Shares Fall on Report of Florida Official's Review," April 27, 2007.

Bloomberg - BN, "Curtiss-Wright, Insituform, Massey: U.S. Equity Movers Final," April 27, 2007.

Bloomberg - BN, "WellCare Shares Fall on Report of Florida Review (Correct)," April 27, 2007.

Bloomberg - BRF, "CALLS: Early Research Calls II," April 30, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," April 30, 2007.

Bloomberg - BN, "WellCare Health Cut to `Underperform' at Jefferies       :WCG US," April 30, 2007.

Bloomberg - BN, "North and South American Stock Rating Changes, New Coverage," April 30, 2007.

Bloomberg - CRL, "FORMER SENATOR BOB GRAHAM JOINS WELLCARE BOARD," April 30, 2007.

Bloomberg - FLY, "On The Fly: Downgrade Summary for Monday, April 30th [MORE]," April 30, 2007.

Bloomberg - BUS, "Senator Bob Graham Joins WellCare Board," April 30, 2007.

Bloomberg - BN, "Ciena's Optical Sales May Grow 35 Percent, Thomas Weisel Says," April 30, 2007.

Bloomberg - BRF, "WCG: WellCare Group halted, news pending," April 30, 2007.

Bloomberg - BUS, "WellCare Announces First Quarter 2007 Results," April 30, 2007.

Bloomberg - BRF, "WCG: WellCare Group beats by $0.06," April 30, 2007.

Bloomberg - BRF, "WCG: WellCare Group resumes trading [UPDATE]," April 30, 2007.

Bloomberg - BN, "WellCare's Net Income Rises 49%; Shares Fall on Medical Costs," April 30, 2007.

Investext - Bear Stearns And Co Inc, "Pre-announces 1Q at $0.60, $0.06 Above Outlook," April 30, 2007.

Investext - Jefferies & Company, Inc., "Great Run About to End?," April 30, 2007.

Investext - JPMorgan, "Surprising Pre-Announcement of 1Q EPS of $0.60, Well Ahead of Estimates - ALERT," April 30, 2007.

Investext - Wells Fargo Securities, LLC, "WCG: Previewed Q1 2007 EPS Beat We Are Raising Our 2007 EPS Estimate," April 30, 2007.

Investext - Morgan Stanley, "1Q07 Pre-announcement: Timing Is Everything; All Eyes on Balance Sheet and Cash Flow," April 30, 2007.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," April 30, 2007.

Bloomberg - SNR, "MOH :1Q07 Prequarter - Trouble Brewing?," April 30, 2007.

Bloomberg - VOX, "Nightly Business Report," April 30, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," April 30, 2007.

Bloomberg - BRF, "Briefing.com: Stock Index Calendar," May 1, 2007.

Investext - Credit Suisse - North America, "Raising Estimates with Pre-Announcement," May 1, 2007.

Investext - CIBC World Markets Corp., "If You Mess With The Bull, You're Going To Get The Horns - 1Q07 Pre-Announced," May 1, 2007.

Investext - Deutsche Bank Securities Inc., "Preannounces 1Q07 EPS; Raising Estimates; Hold," May 1, 2007.

Bloomberg - BRF, "'Mad Money' Recap: Lightning Round - TheStreet.com," May 2, 2007.

Bloomberg - SNR, "MOH :1Q07 Above Expectations - A Better Quarter Than Expected, C," May 2, 2007.

Bloomberg - BRF, "WCG: WellCare Group climbs to session highs as it eyes yesterday," May 2, 2007.

Bloomberg - SNR, "WCG :1Q07 Preview - Management Needs to Put out Fires or Stock M," May 3, 2007.

Bloomberg - BRF, "WCG: WellCare Group - - Notable Strength as the stock trends str," May 4, 2007.

Investext - Bear, Stearns Morning Meeting Notes, "Another Big Boost In EPS Outlook," May 7, 2007.

Investext - Bear Stearns And Co Inc, "Another Big Boost In EPS Outlook," May 7, 2007.

Investext - Deutsche Bank Securities Inc., "1Q07 First Look; '07 EPS Guidance Raised by 13%," May 7, 2007.

Investext - Morgan Stanley, "1Q07 At First Glance: A Cause for Pause -- Solid Results," May 7, 2007.

- 30 -

## APPENDIX B
## DOCUMENTS CONSIDERED

Investext - CIBC World Markets Corp., "It's A Fine Line Between Too Much And Enough - 1Q07 Initial EPS Analysis," May 7, 2007.

Investext - Deutsche Bank Securities Inc., "1Q07 Follow Up; Raising 2007-2009 EPS Estimates," May 7, 2007.

Bloomberg - BUS, "WellCare Reports First Quarter 2007 Results," May 7, 2007.

Bloomberg - BRF, "WCG: WellCare Group confirms Q1 results; issues Q3 guidance, rai," May 7, 2007.

Bloomberg - BN, "U.S. Companies Issuing Profit Outlooks for May 7 (Correct)," May 7, 2007.

Bloomberg - BN, "3Com, Blue Nile, Guitar Center: U.S. Equity Preview (Correct)," May 7, 2007.

Bloomberg - BN, "3Com, Guitar Center, WellCare Health Advance: U.S. After-Hours," May 7, 2007.

Bloomberg - SNR, "WCG :1Q07 In Line with Preannouncement - 2007 EPS Guidance Raise," May 8, 2007.

Bloomberg - APW, "Wall Street Signals Lower Open," May 8, 2007.

Bloomberg - APW, "U.S. Stocks Head For Lower Open," May 8, 2007.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference WCG US," May 8, 2007.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," May 8, 2007.

Bloomberg - PRN, "Seven Summits Research Releases Comments on AMAT, WCG, STLD,," May 8, 2007.

Bloomberg - SNR, "WCG :Maintain Hold - Strong 1Q07 and 2007 View Priced Into Share," May 8, 2007.

Investext - Thomson Streetevents, "WCG - Q1 2007 WellCare Health Plans, Inc. Earnings Conference Call," May 8, 2007.

Investext - Credit Suisse - North America, "WCG to Street: "Eat a Peach"," May 8, 2007.

Investext - JPMorgan, "1QEPS of $0.60 in-line with Pre-Announcement; Increases FY07 Revenue and EPS Guidance," May 8, 2007.

Investext - Jefferies & Company, Inc., "Too Much?," May 8, 2007.

Investext - Wells Fargo Securities, LLC, "WCG: 2007 Outlook Improves Dramatically, Driven By Strong PDP No Comment Yet On GA Medicaid," May 8, 2007.

Investext - Bear Stearns And Co Inc, "EPS Outlook Jumps Again; Medicare Key," May 9, 2007.

Investext - Wells Fargo Securities, LLC, "WCG: Follow-Up Post-Conference Call--Raising 07 And 08 Estimates," May 9, 2007.

Investext - Jefferies & Company, Inc., "The Secret PDP Sauce," May 9, 2007.

Investext - JPMorgan, "Takeaways from 1Q07 Call; Raising Estimates," May 9, 2007.

Bloomberg - BUS, "WellCare Strengthens Compliance Practices to Protect Medicare," May 10, 2007.

Bloomberg - BRF, "++ WCG: WellCare Group strengthens compliance practices to prote," May 10, 2007.

Bloomberg - PRN, "WellCare Strengthens Compliance Practices to Protect Medicare," May 10, 2007.

Bloomberg - BN, "Shares Bought and Sold From 13F Filings Reported on May 10," May 11, 2007.

Bloomberg - CFL, "ARD:WellCare Health Plans Inc:WCG US:10-Q 04/30/2007," May 11, 2007.

Investext - Morgan Stanley, "The Secret of Success: A Unique Formulary," May 11, 2007.

Bloomberg - BN, "U.S. Companies Issuing Outlooks the Week of May 7," May 11, 2007.

Bloomberg - PRN, "WellCare Strengthens Compliance Practices to Protect Medicare," May 11, 2007.

Bloomberg - BN, "Shares Bought and Sold From 13F Filings Reported on May 11," May 14, 2007.

Bloomberg - CMN, "WCG US: Two Year High in Cash Flow from Operations for WellC," May 14, 2007.

Bloomberg - CMN, "WCG US: OPS Ranking of "1" Reiteration for WellCare," May 15, 2007.

Bloomberg - CMN, "WCG US: Two Year High in Free Cash Flow for WellCare," May 15, 2007.

Bloomberg - BN, "Medicare Marketing Complaints Spur Requests for More Oversight," May 15, 2007.

Bloomberg - CMN, "WCG US: WellCare's EBITDA Hits Two Year High," May 16, 2007.

Bloomberg - BN, "Fuller & Thaler Largest Holdings in 1st Quarter: 13F Alert," May 16, 2007.

Investext - Bear, Stearns Morning Meeting Notes, "Stat Check: WCG 1Q Quick Look," May 16, 2007.

Investext - Bear Stearns And Co Inc, "Stat Check: WCG 1Q Quick Look," May 16, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - BN, "`Lawlessness' Taints Medicare Marketing, State Officials Say," May 16, 2007.

Bloomberg - BN, "Shares Bought and Sold From 13F Filings Reported on May 16," May 17, 2007.

Bloomberg - SNR, "HC Managed :Annual Stifel Nicolaus, Johns Hopkins Health Policy," May 21, 2007.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-May," May 21, 2007.

Bloomberg - BN, "New Rules Needed to Stop Marketing Abuses, U.S. Medicare Says," May 21, 2007.

Bloomberg - BUS, "WellCare Employees Team up with Habitat for Humanity to Finish," May 30, 2007.

Bloomberg - SNR, "MOH :Michigan Rates to Remain Intact - 6% Cut Rescinded," May 30, 2007.

Bloomberg - BUS, "The Family Cafe Hosts 9th Annual Conference for the Disability," June 7, 2007.

Bloomberg - WSA, "FARHA TODD S,C.O.B.,SURRENDERS 19,436 ON 6/6/07 OF WCG," June 8, 2007.

Bloomberg - BRF, "WCG: WellCare Group breaks below late May/June range lows, we're," June 11, 2007.

Bloomberg - FLY, "WellCare Health-WCG put volume increases on litigation concerns," June 11, 2007.

Investext - Riskmetrics Group Iss Governance Services, "Recommendations - US Standard Policy," June 12, 2007.

Bloomberg - NS3, "AFX (GB): Sector Snap: Managed Care," June 13, 2007.

Investext - Morgan Stanley, "2008 Florida and Georgia Medicaid Rate Increases Feel Secure," June 14, 2007.

Bloomberg - SNR, "HC Managed :Initial Takeaways: 2007 Stifel Nicolaus, Johns Hopki," June 15, 2007.

Bloomberg - PRN, "Prominent Medicare Health Plans Strengthen Consumer Protections," June 15, 2007.

Bloomberg - BUS, "WellCare Joins Industry in Compliance Pledge to Protect," June 15, 2007.

Bloomberg - NS3, "AFX: Insurers Halt Marketing Plans to Seniors," June 15, 2007.

Bloomberg - BN, "Humana, UnitedHealth Suspend Some Health Plans After Complaints," June 16, 2007.

Bloomberg - NS1, "Sun-Sentinel: 7 Insurers Halt Offers of Plans to Seniors," June 16, 2007.

Bloomberg - NS1, "Tampa Tribune: Companies To Address Health Plan Marketing," June 16, 2007.

Bloomberg - NS1, "Tampa Tribune: Family Overwhelmed By Medicare Paperwork," June 17, 2007.

Bloomberg - NS3, "AFX: Ahead of the Bell: Managed Care," June 18, 2007.

Bloomberg - SNR, "HC Managed :PFFS Marketing Suspension is Prudent Business with L," June 18, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SATTAUR IMTIAZ FILES TO SELL 121,268," June 18, 2007.

Bloomberg - JLS, "WellCare Health Plans (NYSE/WCG) - SELL," June 20, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S," June 20, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 10,258," June 20, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA," June 20, 2007.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-June," June 21, 2007.

Bloomberg - BMP, "Moody's places WellCare on review for possible upgrade," June 25, 2007.

Bloomberg - BMP, "Supplement to Moody's Worldwide Rating Actions for June 25, 2007," June 26, 2007.

Bloomberg - BN, "Coventry, WellCare Pledge to Stop Improper Medicare Marketing," June 26, 2007.

Bloomberg - BUS, "WellCare to Report Second Quarter 2007 Results on August 2," June 27, 2007.

Bloomberg - BUS, "WellCare Awards Grant to Nathaniel's Hope in Support of," June 28, 2007.

Bloomberg - BN, "Democrats Propose Fee Cap for Members of Private Medicare Plans," June 28, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: SWIFT JANE FILES TO SELL 26,000 SHARE," June 28, 2007.

Bloomberg - BL, "BLOOMBERG LAW REPORTS - INSURANCE LAW - MONTHLY ADVISORY," July 2, 2007.

## APPENDIX B
## DOCUMENTS CONSIDERED

Bloomberg - SNR, "HC Managed :Managed Care 2Q07 Prequarter Review - Will Underperf," July 2, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," July 5, 2007.

Bloomberg - JLS, "Inyx, Inc. (NasdaqBB/IYXI)- Dropping Coverage - Neutral," July 10, 2007.

Investext - Datamonitor - Company Research, "Company Profile," July 10, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 2,," July 10, 2007.

Bloomberg - NS1, "Chicago Trib: Growth-Stock Success Comes in All Shapes, Sizes," July 11, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," July 11, 2007.

Bloomberg - NS1, "Deseret News: Growth Stocks Excel in Many Areas," July 15, 2007.

Bloomberg - BRF, "CALLS: Early Research Calls I," July 16, 2007.

Bloomberg - BN, "WellCare Health Raised to `Hold' at Jefferies        :WCG US," July 16, 2007.

Bloomberg - BN, "North and South American Stock Rating Changes, New Coverage," July 16, 2007.

Bloomberg - NS3, "AFX: Sector Snap: Health Insurers Trade Mixed," July 16, 2007.

Bloomberg - BRF, "WCG: WellCare Group: After gapping above its Apr-Jul range/Multi," July 16, 2007.

Investext - Jefferies & Company, Inc., "Frayed Nerves Going into 2Q with an Underperform: Raising to Hold," July 16, 2007.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," July 16, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," July 16, 2007.

Bloomberg - SNR, "HC Providers :Universal Coverage on Horizon? Summary of Stifel N," July 17, 2007.

Investext - Credit Suisse - North America, "2Q07 Earnings Preview," July 18, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," July 19, 2007.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-July," July 19, 2007.

Bloomberg - BN, "Largest NYSE Short Interest as a Percentage of Free Float," July 19, 2007.

Bloomberg - SNR, "CNC :Potential Unpleasantness? Is Downward Revision Possible?," July 20, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," July 20, 2007.

Bloomberg - BN, "Insider Buying and Selling by Company for Week Ending July 20," July 23, 2007.

Bloomberg - BN, "Insider Buying, Selling by Industry for Week Ending July 20," July 23, 2007.

Bloomberg - SNR, "AGP :2Q07 Preview - Perishable Peaches This Season?," July 23, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," July 23, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," July 24, 2007.

Bloomberg - SNR, "CNC :2Q07 Better Than Expected but 2H07 Remains Steep - Maintain," July 24, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," July 25, 2007.

Bloomberg - SNR, "AGP :Upgrade to Buy on Increased Comfort of Georgia Operations," July 26, 2007.

Bloomberg - MTX, "Matrix USA Research Highlights: ATE ATU LUV," July 26, 2007.

Investext - Bear, Stearns Morning Meeting Notes, "2Q Preview," July 27, 2007.

Investext - Bear Stearns And Co Inc, "2Q Preview," July 27, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S," July 27, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 16,080," July 27, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA," July 27, 2007.

Bloomberg - BUS, "A.M. Best Takes Various Rating Actions on WellCare Health," July 31, 2007.

Bloomberg - BRF, "WCG: WellCare Group trades higher into mid-day to challenge its," July 31, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," July 31, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Investext - Morgan Stanley, "2Q07 Preview: Medicare Results Could Be Better Than Expected," July 31, 2007.

Bloomberg - SNR, "MOH :2Q07 Prequarter - Upside to 2H07 Seems Realistic," July 31, 2007.

Bloomberg - SNR, "WCG :2Q07 Preview - Will Expected Upward Revisions Continue?," August 1, 2007.

Bloomberg - BN, "House Approves Adding $50 Billion for U.S. Children's Health," August 1, 2007.

Bloomberg - BN, "Senate May Follow House in Expanding Children's Health Care," August 2, 2007.

Bloomberg - BUS, "WellCare Reports Second Quarter 2007 Results," August 2, 2007.

Bloomberg - BRF, "WCG: WellCare Group beats by $0.07; issues upside Q3 and FY07 gu," August 2, 2007.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference WCG US," August 2, 2007.

Bloomberg - NS3, "AFX: Earnings Roundup: Kodak, Newmont, Sempra," August 2, 2007.

Bloomberg - SNR, "WCG :2Q07 Beat and Raise..Again. Maintain Hold on this Fully Val," August 2, 2007.

Bloomberg - NS3, "AFX: Outlook Roundup: Lear, Kodak," August 2, 2007.

Bloomberg - BT, "Wellcare Health Plans In Earnings Teleconference(Transcript) WCG," August 2, 2007.

Investext - Bear, Stearns Morning Meeting Notes, "First Look: $0.10 Upside in the 2Q, Outlook Rising Again," August 2, 2007.

Investext - Bear Stearns And Co Inc, "First Look: $0.10 Upside in the 2Q, Outlook Rising Again," August 2, 2007.

Investext - Thomson Streetevents, "WCG - Q2 2007 WellCare Health Plans, Inc. Earnings Conference Call," August 2, 2007.

Investext - JPMorgan, "2Q EPS of $1.30 Well Ahead of Estimates; Raises 2007 Guidance - ALERT," August 2, 2007.

Investext - Morgan Stanley, "Quick Comment: 2Q/07 -- A Clean Top-Line Beat," August 2, 2007.

Investext - Credit Suisse - North America, "2Q07 Initial Read & Variance," August 2, 2007.

Investext - CIBC World Markets Corp., "Thinking It's Going To Be Enough--2Q07 Initial EPS Analysis," August 2, 2007.

Investext - Deutsche Bank Securities Inc., "2Q07 First Look; EPS Guidance Raised by Around 7%," August 2, 2007.

Investext - Wells Fargo Securities, LLC, "WCG: They Did It Again - We Are Raising Estimates Medicare Continues To Exceed Expectations," August 2, 2007.

Investext - Deutsche Bank Securities Inc., "2Q07 Follow Up; Raising 2007-2009 EPS Estimates," August 2, 2007.

Investext - JPMorgan, "2Q Well Ahead of Estimates on MA and Part D," August 2, 2007.

Bloomberg - SNR, "MOH :2Q07 Beat with Positive Outlook for 2H07 - Fairly Valued -," August 3, 2007.

Bloomberg - BN, "U.S. Companies Issuing Profit Outlooks for Aug. 2 (Correct)," August 3, 2007.

Bloomberg - CFL, "ARD:WellCare Health Plans Inc:WCG US:10-Q 08/02/2007," August 3, 2007.

Investext - Bear, Stearns Morning Meeting Notes, "Medicare Margins Again Show Strong," August 3, 2007.

Investext - Bear Stearns And Co Inc, "Medicare Margins Again Show Strong," August 3, 2007.

Investext - Credit Suisse - North America, "Medicare Upside Drives Another Beat, Boost," August 3, 2007.

Investext - Credit Suisse - North America, "2Q07 10Q Details," August 3, 2007.

Bloomberg - BN, "U.S. Companies Issuing Outlooks the Week of July 30," August 3, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," August 8, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," August 8, 2007.

Bloomberg - BN, "North and South American Stock Rating Changes, New Coverage," August 9, 2007.

Bloomberg - BN, "Elderly Americans, Duped Into Health Plans, Are Allowed to Quit," August 9, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - BN, "Health Insurance Shares Surge on Analyst Optimism for Next Year," August 10, 2007.

Bloomberg - BN, "Fuller & Thaler Largest Holdings in 2nd Quarter: 13F Alert," August 13, 2007.

Bloomberg - CMN, "WCG US: OPS Ranking of "1" for WellCare Reiterated by StockD," August 13, 2007.

Bloomberg - CMN, "WCG US: Cash Flow from Operations for WellCare Reaches Three," August 13, 2007.

Bloomberg - CMN, "WCG US: WellCare's Free Cash Flow Hits Three Year High," August 13, 2007.

Bloomberg - CMN, "WCG US: EBITDA for WellCare Reaches Two Year High," August 13, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," August 14, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: KING-SHAW RUBEN JOSE JR FILES TO SELL," August 14, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," August 15, 2007.

Bloomberg - BRF, "++ WCG: WellCare Group received an executed 2007 managed long te," August 16, 2007.

Bloomberg - BN, "Coventry Cleared to Resume Marketing U.S. Medicare Policies," August 16, 2007.

Investext - CIBC World Markets Corp., "The Theory Of Actual Reality - 2Q07 EPS Analysis," August 17, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HICKEY KEVIN F FILES TO SELL 10,000 S," August 20, 2007.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-August," August 21, 2007.

Bloomberg - BN, "Largest NYSE Short Interest as a Percentage of Free Float," August 21, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HOURANI ALIF FILES TO SELL 3,000 SHAR," August 21, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," August 22, 2007.

Bloomberg - BMP, "Moody's upgrades WellCare Health Plan's ratings," August 22, 2007.

Bloomberg - NS3, "AFX: Sector Glance: Health Insurers," August 22, 2007.

Bloomberg - NS3, "AFX: WellCare Health Plan's Rating Upped to 'Ba1' on Solid," August 23, 2007.

Bloomberg - NS3, "AFX: TFN NEWS BRIEFING: Pharmaceuticals and Chemicals Highlights," August 23, 2007.

Bloomberg - NS1, "Chicago Tribune: Doctors Fevered Over Medicaid HMO Proposal," August 23, 2007.

Bloomberg - BMP, "Supplement to Moody's Worldwide Rating Actions  August 22, 2007," August 23, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MOSZKOWSKI NEAL FILES TO SELL 30,000," August 23, 2007.

Bloomberg - BN, "Humana Fined $500,000 by Oklahoma Over Medicare Sales Practices," August 27, 2007.

Bloomberg - PRN, "WellCare Assures Medicaid Members of Access to Quality Dentists," August 27, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S," August 27, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 16,080," August 27, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA," August 27, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," August 29, 2007.

Bloomberg - JLS, "WellCare Health Plans (WCG US): quarterly update," August 30, 2007.

Bloomberg - BRF, "INSID: Insider trading disclosed in filings out after the close," August 31, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," September 1, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - BRF, "Briefing.com: In Play Daily," September 2, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," September 3, 2007.

Bloomberg - SNR, "AGP :Second Half Outperformance to Continue? Reiterate Buy and R," September 4, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HERZLINGER REGINA E FILES TO SELL 24,," September 4, 2007.

Bloomberg - BRF, "++ INSID: Insider trading disclosed in filings out after the clo," September 5, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," September 5, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," September 5, 2007.

Bloomberg - SNR, "AGP :Tennessee Acquisition Improves Outlook - but No Guarantee o," September 6, 2007.

Bloomberg - SNR, "MOH :Mercy CarePlus Acquisition Looks Accretive within Improving," September 7, 2007.

Investext - Bear, Stearns Morning Meeting Notes, "FL Medicaid Rates at 5%," September 7, 2007.

Investext - Bear Stearns And Co Inc, "FL Medicaid Rates at 5%," September 7, 2007.

Bloomberg - BUS, "WellCare Announces Leadership Team Additions," September 10, 2007.

Bloomberg - BRF, "++ WCG: WellCare Group announces new Chief Medical Officer," September 10, 2007.

Bloomberg - NS3, "AFX: Outlook Roundup: Home Depot, Intel," September 10, 2007.

Investext - Morgan Stanley, "Quick Comment: Florida Medicaid Rates a Bit Better Than Expected," September 10, 2007.

Bloomberg - RCG, "WellCare Health Plans Inc forms bearish "Continuation Wedge"," September 11, 2007.

Bloomberg - BN, "States Seek Authority to Rein in Marketing of U.S. Health Plans," September 11, 2007.

Bloomberg - SNR, "HC Managed :Texas SCHIP Policy Change Favorably Affecting AMERIG," September 11, 2007.

Bloomberg - BUS, "Research and Markets: Detailed Intelligence Data about WellCare," September 12, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," September 12, 2007.

Bloomberg - BN, "Humana Gains as JPMorgan Says Congress May Drop Medicare Cuts," September 12, 2007.

Bloomberg - BN, "Insurance Unit to Protect Elderly Is Started by New York Agency," September 12, 2007.

Bloomberg - SNR, "MOH :Investor Day Balanced Management Access, Industry Perspecti," September 13, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 2,," September 14, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," September 19, 2007.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Mid-September," September 20, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HOURANI ALIF FILES TO SELL 3,000 SHAR," September 20, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S," September 21, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 16,080," September 21, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA," September 21, 2007.

## APPENDIX B
## DOCUMENTS CONSIDERED

Bloomberg - NS3, "AFX: Gov't OKs Insurers to Resume Marketing," September 24, 2007.

Bloomberg - SNR, "AGP :AMERIGROUP Investor Day: Exciting Uncertainty but Uneven Gr," September 24, 2007.

Bloomberg - BN, "Coventry, Humana Fined by U.S. Medicare for Sales Violations," September 24, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," September 24, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," September 25, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," September 26, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," September 26, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MILLER ADAM FILES TO SELL 1,650 SHARE," September 27, 2007.

Bloomberg - BUS, "WellCare Announces Successful Medicare Part D Bid," September 28, 2007.

Bloomberg - BRF, "WCG: WellCare Group announces 'successful' Medicare Part D bid," September 28, 2007.

Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," September 28, 2007.

Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," September 28, 2007.

Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," September 28, 2007.

Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," September 28, 2007.

Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," September 28, 2007.

Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.

# APPENDIX B
## DOCUMENTS CONSIDERED

Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Bloomberg - BUS, "WellCare to Continue Offering Medicare Part D Prescription Drug," October 1, 2007.
Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," October 1, 2007.
Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," October 3, 2007.
Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," October 3, 2007.
Bloomberg - BUS, "WellCare to Report Third Quarter 2007 Results on November 5," October 3, 2007.
Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," October 4, 2007.
Bloomberg - BN, "New York Stock Exchange Short Interest as of Sept. 28," October 4, 2007.
Bloomberg - BN, "Largest NYSE Short Interest vs Free Float as of Sept. 28," October 4, 2007.
Bloomberg - BN, "Insurers Raise Medicare Drug Premiums 21 Percent, Report Says," October 5, 2007.
Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: POSITIVE BUY," October 5, 2007.
Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MICHALIK CHRISTIAN P FILES TO SELL 2,," October 5, 2007.
Bloomberg - SNR, "AGP :Recent Management Discussions Support Continued Buy Recomme," October 8, 2007.
Bloomberg - SNR, "HC Managed :Managed Care 3Q07 Prequarter Review and Comment," October 9, 2007.
Bloomberg - ASX, "IST:IOO:IVV:IJH:IJR:IEU:QUARTERLY PORTFOLIO HOLDINGS - AS OF 30," October 9, 2007.
Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," October 10, 2007.
Investext - Deutsche Bank Securities Inc., "Increasing Estimates in Conjunction with 3Q07 Preview," October 16, 2007.
Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," October 17, 2007.
Investext - Bear Stearns And Co Inc, "3Q07 Preview: Raising '08 EPS $0.20 to $6.00," October 17, 2007.

- 38 -

## APPENDIX B
### DOCUMENTS CONSIDERED

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEHRENS PAUL L FILES TO SELL 10,258 S," October 17, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: BEREDAY THADDEUS FILES TO SELL 16,080," October 17, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: FARHA TODD S FILES TO SELL 33,596 SHA," October 17, 2007.

Bloomberg - BN, "UnitedHealth Net Rises on Higher Profit for U.S. Elderly Care," October 18, 2007.

Bloomberg - BN, "UnitedHealth Net Rises on Gains in U.S. Medical Plans (Correct)," October 18, 2007.

Bloomberg - BRF, "WCG: WellCare Group profiled in New America section of IBD," October 19, 2007.

Investext - Valuengine, Inc., "VALUENGINE RECOMMENDATION: NEUTRAL HOLD," October 19, 2007.

Investext - Pricetarget Research, Inc., "Wellcare Hlth Plans has a current Overall Rating of A (Highest Rating)," October 21, 2007.

Bloomberg - BN, "New York Stock Exchange Short Interest as of Oct. 15," October 19, 2007.

Bloomberg - SNR, "CNC :Despite Visible Growth Opportunities, Maintain Caution with," October 22, 2007.

Bloomberg - SNR, "CNC :Near Term Downside Averted, 2008 Ambiguity Remains," October 23, 2007.

Bloomberg - SNR, "AGP :3Q07 Preview - 2008 Expectations Should Be the Focus," October 23, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: MILLER ADAM FILES TO SELL 1,760 SHARE," October 23, 2007.

Bloomberg - FLY, "WellCare Health Raid Fallout [MORE]," October 24, 2007.

Bloomberg - BN, "WellCare Under U.S. Investigation, Tampa Business Journal Says," October 24, 2007.

Bloomberg - BN, "Wellcare Health Is Under Probe by FBI, Florida Officials Say," October 24, 2007.

Bloomberg - BN, "S&P Mid-Cap Stocks With Highest, Lowest Average Analyst Rating," October 24, 2007.

Bloomberg - CRL, "WELLCARE HEALTH PLANS UNDER FBI INVESTIGATION," October 24, 2007.

Bloomberg - SNR, "WCG :FBI Raid is Ominous - Downgrade to Sell," October 24, 2007.

Bloomberg - BUS, "Statement from WellCare," October 24, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," October 24, 2007.

Bloomberg - BN, "WellCare Health Cut to `Sell' at Stifel Nicolaus       :WCG US," October 24, 2007.

Bloomberg - BN, "WellCare Health Plans Cut to `Sell' at FTN MidWest       :WCG US," October 24, 2007.

Bloomberg - BN, "WellCare Health Cut to `Sell' at Dowling & Partners      :WCG US," October 24, 2007.

Bloomberg - BN, "WellCare Health Is Under Probe by FBI, Florida Agents (Update3)," October 24, 2007.

Investext - Bear Stearns And Co Inc, "Huge Uncertainty for WCG; Read Though to Others Overdone," October 24, 2007.

Investext - Morgan Stanley, "Quick Comment: FBI at Headquarters," October 24, 2007.

Investext - Deutsche Bank Securities Inc., "FBI raids WCG offices; initial thoughts," October 24, 2007.

Investext - CIBC World Markets Corp., "The Making Of A Case Study, Or Much Ado About A Little? The FBI Visits Tampa," October 24, 2007.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," October 24, 2007.

Bloomberg - BN, "Aetna's Third-Quarter Net Rises as U.S. Medicaid Contracts Grow," October 25, 2007.

Bloomberg - BUS, "WellCare Comments on Investigation," October 25, 2007.

Bloomberg - BRF, "WCG: WellCare Group Comments on Investigation," October 25, 2007.

Bloomberg - SNR, "AGP :Precall Comment: 3Q07 Mostly In Line With Strong View of 20," October 25, 2007.

Bloomberg - FLY, "WellCare Health-WCG volatility Up into Federal Search of WCG's h," October 25, 2007.

Bloomberg - BN, "WellCare Shares May Lose Over Half of Value on Investigations," October 25, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - BUS, "WellCare Provides Text of Audio Message from Chief Executive," October 25, 2007.

Bloomberg - BRF, "WCG: WellCare Group resumes trading [UPDATE]," October 25, 2007.

Bloomberg - BN, "WellCare Loses More Than Half Its Value Over Investigations," October 25, 2007.

Bloomberg - BN, "Comcast, Estee Lauder, Protalix, WellCare: U.S. Equity Movers," October 25, 2007.

Bloomberg - PZM, "Investor Alert: KGS Announces Investigation Into Civil Liability," October 25, 2007.

Bloomberg - APW, "WellCare Among Big Movers On Wall Street," October 25, 2007.

Bloomberg - CMN, "MHP US: S&P: WellCare Health Plans Inc. 'BB ' Rating Put On," October 25, 2007.

Bloomberg - BRF, "WCG: WellCare Group turns higher in recent trade, hearing stock," October 25, 2007.

Bloomberg - BRF, "WCG: WellCare Group: WellCare execs sold shares before stock dro," October 25, 2007.

Bloomberg - BN, "WellCare Health Raised to `Neutral' at Goldman Sachs    :WCG UN," October 25, 2007.

Investext - Wells Fargo Securities, LLC, "WCG: Served With Search Warrant At HQ Nature Of Search/Investigation Unknown," October 25, 2007.

Investext - Wells Fargo Securities, LLC, "WCG: Initial Signs Point To Whistleblower Lawsuit Timeline Could Be Drawn Out For Months," October 25, 2007.

Bloomberg - FLY, "On The Fly: U.S. Market On Close Wrap-up for Thursday, October 2," October 25, 2007.

Bloomberg - BUS, "WellCare Responds to Government Investigation," October 25, 2007.

Bloomberg - BN, "Aetna's Net Rises on Cost Controls, Added Customers (Update7)," October 25, 2007.

Bloomberg - BN, "WellCare Shares Lose Half Their Value After FBI Raid (Update6)," October 25, 2007.

Bloomberg - BN, "Akamai, Comcast, MBIA, WellCare: U.S. Equity Movers Final," October 25, 2007.

Bloomberg - BN, "Rating Changes, New Coverage on North American Stocks," October 25, 2007.

Bloomberg - SNR, "AGP :3Q07 In Line With Strong View of 2008," October 25, 2007.

Bloomberg - WSA, "WELLCARE HEALTH PLANS INC: HOURANI ALIF FILES TO SELL 3,000 SHAR," October 25, 2007.

Bloomberg - RCG, "WellCare Health Plans Inc forms bearish "Megaphone Top" chart," October 26, 2007.

Bloomberg - FLY, "Humana-HUM put volume & volatility Spike on negative chatter [MO," October 26, 2007.

Bloomberg - IBR, "Early Call – Hottest by Options Volume, October 26," October 26, 2007.

Bloomberg - BMP, "Moody's places WellCare's Ba1 rating on review for downgrade," October 26, 2007.

Bloomberg - MWR, "INVESTOR ALERT: KGS Announces the Initial Filing of Securities," October 26, 2007.

Bloomberg - FLY, "WellCare Health-WCG volatility at 170 on 2nd day of sell off on," October 26, 2007.

Bloomberg - BRF, "++ WCG: WellCare Group: Additional details on 11:54 Connecticut," October 26, 2007.

Bloomberg - BN, "Ambac, A.M. Castle, DSW, Micros, VistaPrint: U.S. Equity Movers," October 26, 2007.

Bloomberg - IBR, "Lift for oil services, while managed health care swoons Oct 26," October 26, 2007.

Bloomberg - BN, "WellCare Health Plans Unit Under Investigation by Connecticut," October 26, 2007.

Bloomberg - PZM, "Roy Jacobs & Associates Announces That a Class Action Has Been F," October 26, 2007.

Bloomberg - FLY, "WellCare Health-WCG believes did not violate any provision of CT," October 26, 2007.

Bloomberg - FLY, "WellCare Health-WCG believes has done nothing to misstate earnin," October 26, 2007.

Bloomberg - BN, "WellCare Health Under Investigation by Connecticut (Update1)," October 26, 2007.

Bloomberg - BUS, "WellCare Comments on Uninterrupted Business Operations," October 26, 2007.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Bloomberg - BRF, "++ WCG: WellCare Group says continues to respond to Wednesday's," October 26, 2007.

Bloomberg - BN, "Baker Hughes, Cash America, Clayton, PMI: U.S. Equity Movers," October 26, 2007.

Bloomberg - FLY, "On The Fly: U.S. Market On Close Wrap-up for Friday, October 26," October 26, 2007.

Bloomberg - PZM, "Schatz Nobel Izard P.C. Announces Class Action Lawsuit Against W," October 26, 2007.

Bloomberg - BMP, "Moody's Worldwide Rating Actions for October 26, 2007," October 26, 2007.

Bloomberg - BN, "Baker Hughes, Cash America, Clayton: U.S. Equity Movers Final," October 26, 2007.

Bloomberg - BUS, "WellCare Board Establishes Special Committee," October 26, 2007.

Bloomberg - BRF, "++ WCG: WellCare Board establishes special committee [UPDATE]," October 26, 2007.

Bloomberg - BN, "WellCare Is Target of Connecticut Medicaid Probe (Update3)," October 26, 2007.

Bloomberg - BN, "Sketchers, WellCare Health Plans, Wendy's: U.S. Equity Preview," October 26, 2007.

Bloomberg - BRF, "Briefing.com: In Play Daily," October 26, 2007.


**Other**

10-K Wizard.

Bloomberg, L.P.

Capital IQ.

Center for Research in Security Prices, http://www.crsp.com/.

Dow Jones Factiva.

http://www.sec.gov/about/forms/forms-3.pdf.

Investext, Thomson Research.

*Journal of Finance*, 2005 – 2008.

*Journal of Financial Economics*, 2005 – 2008.

LexisNexis.

Morningstar, Cost of Capital 2007 Yearbook, 2007, page 23.

NYSEData.com Factbook – NYSE Group Turnover.

NYSE Technologies, http://www.nyxdata.com/.

OptionMetrics.

*Review of Financial Studies*, 2005 – 2008.

The New York Stock Exchange Listed Company Manual for 2004.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Thomson Reuters.

WellCare Health Plans, Inc., DEF 14A, May 2, 2005.

WellCare Health Plan, 8-K, July 21, 2008.

WellCare Health Plan, 8-K, June 15, 2007.

WellCare Health Plans, Inc., 10-K, February 14, 2006.

WellCare Health Plans, Inc., 10-K, February 15, 2005.

WellCare Health Plans, Inc., 10-K, February 16, 2007.

WellCare Health Plans, Inc., 10-K, January 26, 2009.

WellCare Health Plans, Inc., 10-Q, August 3, 2007.

WellCare Health Plans, Inc., 10-Q, August 4, 2005.

WellCare Health Plans, Inc., 10-Q, August 4, 2006.

WellCare Health Plans, Inc., 10-Q, August 13, 2004.

WellCare Health Plans, Inc., 10-Q, January 26, 2009.

WellCare Health Plans, Inc., 10-Q, May 9, 2006.

WellCare Health Plans, Inc., 10-Q, May 9, 2007.

WellCare Health Plans, Inc., 10-Q, May 10, 2005.

WellCare Health Plans, Inc., 10-Q, November 2, 2005.

WellCare Health Plans, Inc., 10-Q, November 3, 2006.

WellCare Health Plans, Inc., 10-Q, November 5, 2004.

WellCare Health Plans, Inc., S-1, February 13, 2004.

WellCare Health Plans, Inc., S-3, February 27, 2006.

WellCare Health Plans, Inc., Form 4, March 17, 2005 – October 18, 2007.